| FROM | TO | DATE | CONTENT | ATTACHMENTS |
|---|---|---|---|---|
| Matthew Monson, Esq. | Mahsa Saeidi, Esq. | 2023-03-05 00:57:37 UTC | You really need to be aware of McClenny Moseley and Associates. They are harming policyholders and have disbarred in Louisiana Federal Court. They are much bigger than Scot Strems and are operating in Florida as we speak. They have signed up thousands of Ian claimants. | |
| Mahsa Saeidi, Esq. | Matthew Monson, Esq. | 2023-03-05 03:31:44 UTC | Are you saying they hurt some of your clients? Or am I talking with them online I'm just confused what you're saying | |
| Matthew Monson, Esq. | Mahsa Saeidi, Esq. | 2023-03-05 03:53:22 UTC | They signed up 15,000 clients in LA and have been harming them and just got disbarred from one of the Federal Circuits. They have since signed up thousands of people for Ian. Most people don't even know they are represented. I can get you in touch with an elderly woman and her attorney in Orlando. I'll send you some links for background. | |
| Matthew Monson, Esq. | Mahsa Saeidi, Esq. | 2023-03-05 03:56:10 UTC | https://www.nola.com/lake_charles/texas-law-firm-suspended-in-louisiana-federal-court/article_ac7df73e-87d2-50e6-8781-da24ab7f4efb.html https://www.nola.com/news/texas-firm-hit-with-cease-and-desist-over-hurricane-suits/article_e1396ada-dbd2-55c6-9218-372f8ec0ed0a.html https://www.nola.com/lake_charles/texas-firms-actions-in-louisiana-under-more-scrutiny/article_0d97f590-9464-515b-9695-ef037241fa6e.html https://www.nola.com/lake_charles/they-hired-a-roofing-company-and-landed-in-a-legal-tangle/article_6ba0fbc9-cc8c-55d5-b4d2-38adfeb8f318.html | |
| Matthew Monson, Esq. | Mahsa Saeidi, Esq. | 2023-03-05 03:58:18 UTC | https://fb.watch/i-xfUwV-SO/ | |
| Matthew Monson, Esq. | Mahsa Saeidi, Esq. | 2023-03-05 03:59:45 UTC | https://www.nola.com/news/houston-firm-accused-of-forgery-in-hurricane-insurance-cases/article_b6c64073-264e-5ebc-ad27-7aa96911bc58.html | |
| Matthew Monson, Esq. | Mahsa Saeidi, Esq. | 2023-03-05 04:00:27 UTC | I have sooooo much more. Pleadings and everything. Please view my posts and I can get you ahead of all FL reporters. | |
| Matthew Monson, Esq. | Mahsa Saeidi, Esq. | 2023-03-05 04:01:33 UTC | I have an office in Coral Springs and am opening one in Tampa shortly. | |
| Matthew Monson, Esq. | Mahsa Saeidi, Esq. | 2023-03-05 04:02:53 UTC | https://www.propertyinsurancecoveragelaw.com/2023/03/articles/consumer-protection/breaking-news-mcclenny-moseley-suspended/ | |
| Matthew Monson, Esq. | Charles Decker | 2023-03-09 20:01:48 UTC | Charles,  I noticed that you have been viewing my profile for some time now.  Looking at your profile, it appears as though you have left MMA.  Am I reading this correctly? | |
| Charles Decker | Matthew Monson, Esq. | 2023-03-09 20:09:55 UTC | Hi Matthew, yes that's correct. Your profile was the only reliable source for information regarding the ongoing situation at MMA during my tenure there, hilariously. Often what was said in the office was a direct contradiction to what was being said in court, which was one of my reasons for leaving. | |
| Matthew Monson, Esq. | Charles Decker | 2023-03-09 20:12:13 UTC | Other than Huye, is there anyone left (including staff) in the St. Charles Avenue office? | |
| Charles Decker | Matthew Monson, Esq. | 2023-03-09 20:13:53 UTC | As far as I know there are around 5/6 legal assistants and 3 paralegals. No LA licensed attorneys | |
| Matthew Monson, Esq. | Charles Decker | 2023-03-09 20:14:39 UTC | Wow. They better make sure they aren't practicing law without a license. | |
| Charles Decker | Matthew Monson, Esq. | 2023-03-09 20:17:08 UTC | As to what they're doing, God only knows. I've heard they'll be working cases originating other states, but I've also heard they're compiling LORs and retainers so seems like William's making them do his busy work€¦ As far as UPL, that was a grey area for almost all non-attorney staff that spoke to clients at one point or another. Horrible situation but I couldn't justify a paycheck for what was going on there any longer after ODC posted their hearings onto LADB on the 28th | |
| Matthew Monson, Esq. | Charles Decker | 2023-03-09 20:31:42 UTC | Congratulations on your freedom. The Florida situation is already being addressed. | |
| Charles Decker | Matthew Monson, Esq. | 2023-03-09 20:32:38 UTC | I appreciate it. Looking forward to seeing the outcomes! | |
| Matthew Monson, Esq. | Anya Washington | 2023-03-10 00:57:17 UTC | Are you now free as well? | |
| Anya Washington | Matthew Monson, Esq. | 2023-03-10 01:08:29 UTC | Sir, this is the single funniest message I have ever gotten. But yes, I am indeed free haha. | |
| Matthew Monson, Esq. | Anya Washington | 2023-03-10 01:10:00 UTC | Congratulations on your freedom!  I noticed you were viewing my profile for some time. I hope it shed light on the truth for you. | |
| Anya Washington | Matthew Monson, Esq. | 2023-03-10 01:12:55 UTC | Oh certainly! Your profile was the best source of information for what was going on, so thank you for posting the transcripts. | |
| Matthew Monson, Esq. | Anya Washington | 2023-03-10 01:20:17 UTC | We just wanted to shine the light on what was going on. I hope you find something good for you going forward. | |
| Matthew Monson, Esq. | Anya Washington | 2023-03-10 01:21:12 UTC | I understand there are other legal assistants still there. Hopefully they will find something good as well. | |
| Anya Washington | Matthew Monson, Esq. | 2023-03-10 01:24:43 UTC | They're lovely people who were excellent to work with, so I really do hope so. | |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-03-10 16:01:55 UTC | Katie,  I see that you view my profile frequently.  Congratulations on making the decision to leave.  Matt | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-03-10 21:36:57 UTC | Matt,  I've had to get information and learn some things from your page. Yes, as soon as I, and the other attorneys became aware of things, we immediately left. Acted first and am looking for a new job now.  Side note- JV Franks is a good friend and lives across the street from me.  Katie | |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-03-10 21:37:59 UTC | JV is good people.Â  I wish you the best.Â  Believe me, you got out at the right time.Â  Things are not going to get better. | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-03-11 14:08:04 UTC | Jv is amazing.  I got out as soon as I became aware. We learned things in real time. I feel horrible for Claude, Grant and Cam. Good people that didn't know either and who trusted our "leader." We have found out more from your page and transcripts as they are released. As much as they are putting on a front and claiming they are all good and have co counsel taking over their cases I know it's going to get worse for them and we are all glad we left immediately. Now to find a job. We are all worried our past affiliation with them will harm us. It's sad because none of us were part of or privy to these things.  Thank you for the well wishes. | |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-03-11 14:11:30 UTC | Good luck with everything. I know you'll find a better place. | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-03-11 16:58:42 UTC | Thanks!!!! | |
| Gabriella Marshall CFE CIFI | Matthew Monson, Esq. | 2023-03-15 02:28:12 UTC | I have been watching your activity with great interest in the Mcclenny Moseley case | |
| Gabriella Marshall CFE CIFI | Matthew Monson, Esq. | 2023-03-15 02:28:24 UTC | I'm an investigator with Nationwide and I'm just opening an investigation into the claims we have with them | |
| Matthew Monson, Esq. | Gabriella Marshall CFE CIFI | 2023-03-15 02:48:12 UTC | What a small world. I can help you out a ton. | |

Monson 024713

| | | | | |
|---|---|---|---|---|
| Matthew Monson, Esq. | Gabriella Marshall CFE CIFI | 2023-03-15 02:50:45 UTC | Will totally get you caught up. | |
| Gabriella Marshall CFE CIFI | Matthew Monson, Esq. | 2023-03-15 03:50:57 UTC | My email is gabriella.marshall@nationwide.com. When you have a minute let's meet for coffee. | |
| John Dye | Matthew Monson, Esq. | 2023-03-16 21:53:28 UTC | Good Evening Matthew,   My name is John Dye and I am the host of the American Contractor Show.   We are a social media brand with a large following in the construction industry.    We have a good portion of our audience that are roofers.   I have been following the MMA situation closely, and recently was able to have a brief interview with Steve Badger about the issue.  That interview was pretty short and sweet and we shot it off the cuff but I am looking to do a larger story about this issue.   I think there are a lot of lessons here that contractors need to learn.   That being said, I was interested in seeing if you would be open to an interview for this story as we put our expose on it for our audience.  You have been on the forefront of this issue.  If this is something you would be willing to discuss with us, and provide us with your insight it would be greatly appreciated.   Thank you for your time and I look forward to hearing from you.  -John | |
| Cefeney Garcia | Matthew Monson, Esq. | 2023-03-19 14:49:06 UTC | Off the record, I believe I was fired behind this. These were things I had brought to William's and his paralegal's attention. I'm not a paralegal, I had very little legal experience prior to my employment.   Was this wrongful termination? | |
| Cefeney Garcia | Matthew Monson, Esq. | 2023-03-19 14:49:06 UTC | Off the record, I believe I was fired behind this. These were things I had brought to William's and his paralegal's attention. I'm not a paralegal, I had very little legal experience prior to my employment.   Was this wrongful termination? | |
| Cefeney Garcia | Matthew Monson, Esq. | 2023-03-19 15:08:40 UTC | Also, I believe that it's impeded my ability to obtain another position in the legal field with or close to the matching salary. | |
| Cefeney Garcia | Matthew Monson, Esq. | 2023-03-19 15:08:40 UTC | Also, I believe that it's impeded my ability to obtain another position in the legal field with or close to the matching salary. | |
| Matthew Monson, Esq. | Cefeney Garcia | 2023-03-19 15:32:44 UTC | Unfortunately I can't advise you if your termination was wrongful. You may want to see a lawyer about it. Two others have filed discrimination lawsuits in the past few months that used to be employed in the Houston office.   I wish you luck in your search. | |
| Matthew Monson, Esq. | Cefeney Garcia | 2023-03-19 15:32:44 UTC | Unfortunately I can't advise you if your termination was wrongful. You may want to see a lawyer about it. Two others have filed discrimination lawsuits in the past few months that used to be employed in the Houston office.   I wish you luck in your search. | |
| Cefeney Garcia | Matthew Monson, Esq. | 2023-03-19 19:14:02 UTC | I'm not sure if it would be helpful or hurtful to give you some insight on what our practices were as far as intake and how we were advised to communicate with insurance companies. | |
| Matthew Monson, Esq. | Cefeney Garcia | 2023-03-19 19:25:23 UTC | There are a number of people who would be very interested in that information. | |
| Matthew Monson, Esq. | Cefeney Garcia | 2023-03-19 19:26:05 UTC | Are you still working there? | |
| Cefeney Garcia | Matthew Monson, Esq. | 2023-03-19 19:37:34 UTC | No | |
| Cefeney Garcia | Matthew Monson, Esq. | 2023-03-19 19:38:36 UTC | January 25 was the day I was let go | |
| Cefeney Garcia | Matthew Monson, Esq. | 2023-03-19 19:57:43 UTC | I am kind of under the impression that's why I was let go | |
| Matthew Monson, Esq. | Cefeney Garcia | 2023-03-20 12:52:57 UTC | What is the best way to reach you? | |
| Cefeney Garcia | Matthew Monson, Esq. | 2023-03-20 13:51:46 UTC | Text  832-776-4458 | |
| Mathew Mulholland | Matthew Monson, Esq. | 2023-03-21 18:14:25 UTC | Thought you might have some fun with this image. This was taken at a roofing conference. The booth was set up, but no one manned the booth.  BTW, I'd love to have you on my PodCast, "Listen to this Bull" if you're up for it. We talk about BS in the insurance world, on both sides. I'd like to do a show about MMA. | https://www.linkedin.com/dms/prv/vid/v2/D4E06AQGPDwhbhsXp9Q/messaging-attachmentFile/messaging-attachmentFile/0/1679422365610?m=AQLX0PU2x2P2ZQAAAZv2zDqjSnbdb3WYQMvJHyEQ69R5F_LnZbsnFiEY&ne=1&v=beta&t=GH8uthvu2m6AEL0zKSknh9dP4_L5vvA346iQf4kHr6I |
| Matthew Monson, Esq. | Tracey Latson, CLMP | 2023-03-23 22:29:59 UTC | I'll be in town next week for CLM. I'd love to meet with you along with Bob Schulte and describe our efforts to bring down MMA and Apex Roofing. Please let me know what works best for you! | |
| Tracey Latson, CLMP | Matthew Monson, Esq. | 2023-03-23 22:49:24 UTC | Hey Mathew.  I would love to meet with you both but in all fairness my panel is currently be slimmed down, we just don't have the volume.  I want to be up front about that.   Love the work I see you accomplishing. | |
| Matthew Monson, Esq. | Tracey Latson, CLMP | 2023-03-23 22:50:55 UTC | I understand. Your panel likely should be slimmed down. Quality over quantity!  Let still get together. We are not done bringing down the bad players. | |
| Tracey Latson, CLMP | Matthew Monson, Esq. | 2023-03-23 22:55:29 UTC | Agreed | |
| Tracey Latson, CLMP | Matthew Monson, Esq. | 2023-03-23 22:55:42 UTC | I'm working on something too, I can fill you in a bit. | |
| Chris Sanders, CPCU | Matthew Monson, Esq. | 2023-03-24 15:48:15 UTC | Hey Matthew - do you have a copy of any of the contracts MMA signed with the insureds?  We're looking into some stuff on our end too. | |
| Matthew Monson, Esq. | Chris Sanders, CPCU | 2023-03-24 15:53:42 UTC | Sure, sign us up as counsel and we will be happy to work with you. | |
| Matthew Monson, Esq. | Tracey Latson, CLMP | 2023-03-27 18:23:38 UTC | What works better for you dinner tomorrow night or something early up to lunch on Wednesday? | |
| Tracey Latson, CLMP | Matthew Monson, Esq. | 2023-03-28 13:12:54 UTC | Lunch on Wednesday sounds good.  I am in Valrico, how close are you to Tampa? | |
| Matthew Monson, Esq. | Tracey Latson, CLMP | 2023-03-28 14:20:16 UTC | I will be in Downtown Tampa. Staying at the Tampa Marriott Water Street (one of the conference hotels). Happy to come out to see you or have you come by. My cell is (504) 289-4939. Also, even if you don't go to the conference, there are plenty of vendor parties that will be going on that are usually very fun. | |
| Tracey Latson, CLMP | Matthew Monson, Esq. | 2023-03-28 14:26:46 UTC | Ok. I'll come downtown. I'm looking forward to meeting with you and Rob.  CLM conference?  Geez, you'd think I would know. | |

Monson 024714

| | | | |
|---|---|---|---|
| Tracey Latson, CLMP | Matthew Monson, Esq. | 2023-03-28 15:44:04 UTC | What about a late lunch?  Maybe 3 or 4pm? |
| Matthew Monson, Esq. | Tracey Latson, CLMP | 2023-03-28 15:53:43 UTC | That works for me |
| Matthew Monson, Esq. | Tracey Latson, CLMP | 2023-03-28 15:53:51 UTC | 3 would be better. |
| Tracey Latson, CLMP | Matthew Monson, Esq. | 2023-03-28 16:10:55 UTC | Perfect |
| Tracey Latson, CLMP | Matthew Monson, Esq. | 2023-03-28 16:11:13 UTC | Iâ€™ll be there in the lobby at 3 |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-04-12 19:21:08 UTC | So there is a local law firm sending out unsolicited advertisements to all of the MMA clients. I feel horrible for these clients and what they are going through. Is this something that should be reported and if so how? |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-04-12 19:21:08 UTC | So there is a local law firm sending out unsolicited advertisements to all of the MMA clients. I feel horrible for these clients and what they are going through. Is this something that should be reported and if so how? |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-04-12 19:21:34 UTC | I got a copy of one of them. |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-04-12 19:21:56 UTC | Please share. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-04-12 19:22:34 UTC | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-04-12 19:22:42 UTC | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-04-12 19:22:49 UTC | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-04-12 19:23:03 UTC | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-04-12 19:23:42 UTC | It seems shady. But maybe I am hyper sensitive right now. |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-04-12 19:25:20 UTC | Let me give you a call to share my thoughts if you donâ€™t mind. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-04-12 19:25:55 UTC | Sure 504-427-4053 |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-04-12 19:26:15 UTC | I have a few minutes |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-04-13 22:13:06 UTC | Went well |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-04-13 22:57:07 UTC | Very good. Can I call you in a little bit to chat? |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-04-13 23:56:08 UTC | Iâ€™m headed to a dinner then something for JV. Tomorrow? |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-04-13 23:56:44 UTC | Sounds good. Enjoy your evening. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-04-14 00:13:31 UTC | Thanks! Plattsmeir told me to call him before I accept my next position bc between Brandner and MMA I struck out twice ðŸ˜‚ |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-04-14 00:13:31 UTC | Thanks! Plattsmeir told me to call him before I accept my next position bc between Brandner and MMA I struck out twice ðŸ˜‚ |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-04-14 00:13:59 UTC | It was actually really funny |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-04-14 00:14:51 UTC | I know, lol |
| Jamison Beuerman | Matthew Monson, Esq. | 2023-04-14 19:18:27 UTC | Hi Matthew, has anyone notified ODC about Huye blatantly violating his suspension? |
| Matthew Monson, Esq. | Jamison Beuerman | 2023-04-14 20:07:21 UTC | You don't have to worry about that. :-) |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-04-16 16:55:20 UTC | The fact he is this blatantly running the show and actively working as an attorney is beyond me. Does he really feel like heâ€™s above the law and is untouchable?  Letâ€™s just say I said a few things on my sworn statement regarding my last conversation with WH and their jaws dropped. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-04-16 16:55:20 UTC | The fact he is this blatantly running the show and actively working as an attorney is beyond me. Does he really feel like he's above the law and is untouchable?  Let's just say I said a few things on my sworn statement regarding my last conversation with WH and their jaws dropped. |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-04-16 17:48:40 UTC | Nice. Iâ€™m in NYC with my family and returning tomorrow. Canâ€™t wait to catch up. |
| Trevor Brill | Matthew Monson, Esq. | 2023-04-19 01:33:48 UTC | Hello.   Not sure it would ever have any value, but I worked for a MMA funded firm (Global Estimating Services / ARS Restoration) out of spring tax and would like nothing more then to help provide any info on this longstanding fraud they have been doing to the industry.  If it's ever any value to the saga let me know and I would love to chat |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-04-19 02:54:01 UTC | Stop!!! Joey? I know him too. Crazy times. |
| Matthew Monson, Esq. | Trevor Brill | 2023-04-19 03:38:07 UTC | Thanks for reaching out. Please let me know what is the best time for me to call and best number. I have heard some eye opening things about this entity and suggestions about its connections. I look forward to hearing from you on this. |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-04-19 03:40:15 UTC | Yes. We got to know each other quite well years ago through his association with Anthony Odeh. As you may know, things didnâ€™t work out so well for him then. I had a lot to do with that. |
| Trevor Brill | Matthew Monson, Esq. | 2023-04-19 16:12:47 UTC | Good morning. Â Im available anytime. Â 303.242.6361  Not sure if anything I know is helpful, but sick of seeing this type of stuff ruin the industry I love and would love for the scams to end. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-04-19 22:37:11 UTC | I have mixed feelings about him. His daughter is younger than mine but they danced together. Mike worked with Joeyâ€¦ my perception is he was not the best attorney, lol. He settled one big case and bought his big home in Kenner and now acts like a hot shot |
| Matthew Monson, Esq. | Lisa Deen | 2023-04-28 12:31:30 UTC | Lisa,  Thanks for being my courtroom buddy. Please make sure to look at my posts as more information on MMA and their partners in crime keep being presented to me. If at any time you would like to compare notes, please feel free to reach me on my cell at 504-289-4939.   All the best, Matt |

| | | | | |
|---|---|---|---|---|
| Charles Decker | Matthew Monson, Esq. | 2023-05-02 23:08:20 UTC | Mr. Monson, I just saw your post on the $2mil LDI fine, at $500k per entity (MMA, Mcclenny, Moseley, and our favorite robot, William Huye) and just wanted to know, how will that be paid? Obviously there are more€¦ commanding forces (DOJ/Criminal Court) that are expected or hoped for to be the ones to really bring the hammer down, but is it likely that these guys will be paying restitution for the rest of their lives? I can only imagine that even if they still had access to the amount of funds that they originally had when this all first started coming out, it wouldn't be enough to cover the first $2m and everything that'll come after it.   All that aside, I again want to thank you for the continued posts. I've been a regular viewer, as I'm sure you've noticed. Seeing this situation unfold and having at one time known them personally, makes it all that much better to watch. I'll definitely stay tuned and am living for the day that I get the notification that you've posted either an indictment and/or a bankruptcy filing. Thanks again! | |
| Matthew Monson, Esq. | Charles Decker | 2023-05-03 00:51:19 UTC | Thanks for reaching out. Those are all excellent questions. I wish I knew the answers, but we are all breaking new ground. | |
| Warren Washington | Matthew Monson, Esq. | 2023-05-03 01:03:02 UTC | Do we have a ground to stand on when it comes to the employees at Ges who were fire abruptly when they ceased operations. We were owed bonuses per our contracts that were not paid? | |
| Matthew Monson, Esq. | Warren Washington | 2023-05-03 01:14:55 UTC | Not sure. I don't do employment law. I would recommend you and your other friends consult with one in Texas. | |
| Warren Washington | Matthew Monson, Esq. | 2023-05-03 01:44:27 UTC | Can you refer us to someone who would take us? | |
| Matthew Monson, Esq. | Warren Washington | 2023-05-03 15:07:15 UTC | I'm speaking with Steve Badger who will be looking for a Houston lawyer who may be able to assist. | |
| Warren Washington | Matthew Monson, Esq. | 2023-05-03 17:54:33 UTC | Much appreciated | |
| Matthew Monson, Esq. | Lisa Deen | 2023-05-04 12:16:10 UTC | Lisa, the $2 million in fines against MMA is a direct result of the complaint I filed with the LA Department of Insurance in early September and my constant follow up with Commissioner Donelon. If you would like more details on how this developed, please feel free to give me a call. | |
| Scott Askew | Matthew Monson, Esq. | 2023-05-09 20:41:09 UTC | Thanks for the connection!  Regards, Scott Askew Large Loss Division - Emergency Support National Emergency Response Team SERVPRO Corporation - Nicholson C: 941-224-1457 | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-05-10 02:56:25 UTC | Have a good conference in Houston! | |
| Matthew Monson, Esq. | O'Neal J. Weber III | 2023-05-12 17:39:30 UTC | Can you get us a meeting with FB to discuss MMA and our availability to do SIU for them? | |
| Tyeisha Shackleford | Matthew Monson, Esq. | 2023-05-12 20:10:01 UTC | Today, they let almost all of the company go. I am livid. No warning, no nothing. Just sent an email and cut off everyone's access. If you need any inside knowledge. I have it. Screw this company!! I've been here FOUR YEARS!!!!!!!!!! Just to be fired with no pension no assistance, just one last paycheck. | |
| Matthew Monson, Esq. | Tyeisha Shackleford | 2023-05-12 20:49:05 UTC | Please send me the email. | |
| Matthew Monson, Esq. | Tyeisha Shackleford | 2023-05-12 20:49:09 UTC | They suck. | |
| Matthew Monson, Esq. | Tyeisha Shackleford | 2023-05-12 20:49:59 UTC | I'm sorry they did that. | |
| Tyeisha Shackleford | Matthew Monson, Esq. | 2023-05-12 20:51:35 UTC | They literally sent the email and within 5 mins cut everyone's access because they said they didn't need anything leaked to €œThe internet€. They let 23 people in the office go as well at almost 40 of the overseas people. | |
| Tyeisha Shackleford | Matthew Monson, Esq. | 2023-05-12 20:52:24 UTC | Right now, there's nothing but Florida cases at the firm and a few Texas. All Florida cases are being given to another firm and our bank accounts have been frozen so no checks can go out!!! | |
| Matthew Monson, Esq. | Tyeisha Shackleford | 2023-05-12 20:52:52 UTC | What firm? | |
| Matthew Monson, Esq. | Tyeisha Shackleford | 2023-05-12 20:53:07 UTC | Sorry. What firm got the FL cases? | |
| Tyeisha Shackleford | Matthew Monson, Esq. | 2023-05-12 20:53:30 UTC | The email was just for all the people to go to the conference room so that we could have a €œmeeting€ just to be fired. | |
| Matthew Monson, Esq. | Tyeisha Shackleford | 2023-05-12 20:53:43 UTC | Wow. | |
| Tyeisha Shackleford | Matthew Monson, Esq. | 2023-05-12 20:54:23 UTC | I will try and get the name. Zach wanted to keep it under wraps. We only have 1 Florida attorney and she will be on maternity leave in a month. Heather Melaas quit Monday. | |
| Tyeisha Shackleford | Matthew Monson, Esq. | 2023-05-12 20:58:02 UTC | There are only 3 attorneys now, Sean, Derek and Krystal. David is still there but only because he got in trouble with the courts for representing cases in Alabama where he is not licensed. So Zach is paying for his fees because Zach made him take all the cases. I am the person who assigned every single case in the firm. David was against taking them but Zach would make me give them to him because he was new. Now he's paying for it. | |
| Tyeisha Shackleford | Matthew Monson, Esq. | 2023-05-12 21:04:09 UTC | They fired everyone and said we'd be paid through today and benefits to the end of the month. No additional pay for severance because €œthey don't have the cash flow€. | |
| O'Neal J. Weber III | Matthew Monson, Esq. | 2023-05-13 01:22:38 UTC | Dude!  Read my mind.  Iâ€™ve been talking you up over here.  Iâ€™ll be in touch.   FB likes and is loyal to their defense attorneys, so itâ€™s hard to break in, but Iâ€™m doing what I can to get you a shot. | |
| O'Neal J. Weber III | Matthew Monson, Esq. | 2023-05-13 01:24:06 UTC | Do you have offices in Lafayette area?  They are kind of old school about using firms that live in the area where they are assigned work. | |
| Matthew Monson, Esq. | O'Neal J. Weber III | 2023-05-13 02:02:55 UTC | Nobody in Lafayette. Mandeville, Houston, Pass Christian, Tampa and Coral Springs. Most of the remaining claims are in NOLA metro. | |
| Matthew Monson, Esq. | Dmitry Lipinskiy | 2023-05-13 12:07:51 UTC | Thanks for your efforts in exposing MMA. Good comprehensive video. The story of MMA's downfall actually started earlier than you reported. The two schemes of Apex and Velawcity were reported to the Bar Association in August 2022. If you ever want to discuss how I uncovered and reported both schemes, please feel fee to give me a call. 504-289-4939.   All the best, Matt | |
| Matthew Monson, Esq. | Tyeisha Shackleford | 2023-05-13 13:25:48 UTC | How did they tell you that the bank accounts have been frozen? | |

Monson 024716

| | | | | |
|---|---|---|---|---|
| Tyeisha Shackleford | Matthew Monson, Esq. | 2023-05-13 13:30:25 UTC | Because we got a breakdown signed and the client had been calling to get the payment. We were informed that the IATA accounts(I think that's how you spell it) are frozen and nothing can be removed. Also the 2 HR women Ashley and Kurbey stated that we don't have the cash flow to pay out something right now. Ashley's husband actually has invested interest in the company and has helped Zach out with some financials. I'd suggest people look into who Ashley's husband is and the relationship with him and Zach. (It's just a hint 😉). | |
| Matthew Monson, Esq. | Tyeisha Shackleford | 2023-05-13 13:33:07 UTC | If you give me his full name, I can do some research. | |
| Matthew Monson, Esq. | Tyeisha Shackleford | 2023-05-13 13:34:23 UTC | IOLTA accounts are where client money is safely stored and should have nothing to do with cash flow, which is an operating account issue. | |
| Tyeisha Shackleford | Matthew Monson, Esq. | 2023-05-13 13:37:01 UTC | Well they said it's frozen and Krystal said we have to switch banks now too. But right now, no clients have or can be paid according to the attorneys. And clients are livid. | |
| Tyeisha Shackleford | Matthew Monson, Esq. | 2023-05-13 13:38:59 UTC | | https://www.linkedin.com/dms/prv/vid/v2/D5606AQF6daFqx-9qMw/messaging-attachmentFile/messaging-attachmentFile/0/1683985139037?m=AQIdO-CRERKi0QAAAZv2zDqn8YEG26WOYwuXRRi-AGFJJcf8Hj3_96Vk&ne=1&v=beta&t=Es_BJu3DSwovIR2X6g7NQXpPvTPkYvMhL7s1cKkkG9U |
| Tyeisha Shackleford | Matthew Monson, Esq. | 2023-05-13 13:39:41 UTC | This is Ashley's husband. Chase Zieman. | |
| Matthew Monson, Esq. | Tyeisha Shackleford | 2023-05-13 13:40:02 UTC | Gotcha. | |
| Tyeisha Shackleford | Matthew Monson, Esq. | 2023-05-13 13:58:21 UTC | The latest google review is the person who is wanting their money. People have even shown up to the office acting up over checks they can't get | |
| Matthew Monson, Esq. | Tyeisha Shackleford | 2023-05-13 14:00:00 UTC | Wow. | |
| Tyeisha Shackleford | Matthew Monson, Esq. | 2023-05-13 14:58:46 UTC | Zach said in the meeting verbatim €œWe don't have the money for our lawyers, so we can't afford payroll right now€. | |
| Matthew Monson, Esq. | Tyeisha Shackleford | 2023-05-13 15:20:39 UTC | I heard that some people recorded the meeting. | |
| O'Neal J. Weber III | Matthew Monson, Esq. | 2023-05-14 02:21:33 UTC | Ok, Louisiana Farm Bureau is only Louisiana,  Iâ€™ll work on the NOLA manager! | |
| Matthew Monson, Esq. | Tyeisha Shackleford | 2023-05-15 15:21:36 UTC | Ashley definitely was viewing my LinkedIn. | |
| Tyeisha Shackleford | Matthew Monson, Esq. | 2023-05-15 15:41:29 UTC | Yes some people did record! He had 2 meetings, the one where he fired everyone and said he doesn't have the money. And then the one where he told the other people he didn't fire that they were €œchosen€ to help rebuild the firm and everything will be fine. And they changed the name to MMA Law now. | |
| Tyeisha Shackleford | Matthew Monson, Esq. | 2023-05-15 15:42:19 UTC | Yes, Ashley and Phil definitely are going to be looking at your page lol. You know that Phil (One of the higher up people from Velawcity) is not the CIO of the company right? Crazy. | |
| Matthew Monson, Esq. | Tyeisha Shackleford | 2023-05-15 15:43:04 UTC | Wow.  That is crazy. I thought that Phil Vottiero is  the Chief Operating Officer | |
| Tyeisha Shackleford | Matthew Monson, Esq. | 2023-05-15 15:48:25 UTC | Shoot I meant COO sorry lol. But he knows absolutely nothing and is clueless to everything lol. He more of a counselor to stressed employees. Kurbey Knotgrass and her mom Jeannie are now in HR with Ashley. But how much HR is there to do with barely any employees. The only reason Krystal is still there is because she's pregnant and wants the maternity leave. Sean and Derek are there because they are stuck up under Zach and scared to leave because no one else on earth would make them partners anywhere else. | |
| Matthew Monson, Esq. | Tyeisha Shackleford | 2023-05-15 15:57:15 UTC | Can I give you a call? | |
| Tyeisha Shackleford | Matthew Monson, Esq. | 2023-05-15 15:57:40 UTC | Yes 832-213-9147 | |
| Tyeisha Shackleford | Matthew Monson, Esq. | 2023-05-15 19:16:04 UTC | | https://www.linkedin.com/dms/prv/vid/v2/D5606AQH9q4GJI65kJg/messaging-attachmentFile/messaging-attachmentFile/0/1684178163973?m=AQKsqa8RoT2nnAAAAZv2zDqkeu_P-edum2WSA1sYywPQhHLHoCQVSXV5&ne=1&v=beta&t=eA7-78sCyLBWeRYwTDCpjkfJXZkoJ3jXd4tNourrhqQ |
| Tyeisha Shackleford | Matthew Monson, Esq. | 2023-05-15 19:16:13 UTC | They finally sent a termination letter | |
| Matthew Monson, Esq. | Tyeisha Shackleford | 2023-05-15 19:20:12 UTC | Can you text that to my cell?  504-289-4939 | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-05-19 01:16:08 UTC | | |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-05-19 01:58:09 UTC | Canâ€™t read it. | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-05-19 02:03:33 UTC | Nick Arnold posted it | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-05-19 02:04:01 UTC | | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-05-19 13:55:34 UTC | This woman reminds me of William Huye. No lie | |

Monson 024717

| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-05-19 14:01:53 UTC | Both sociopaths that thought they were above the law |
|---|---|---|---|
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-05-19 14:02:05 UTC | Female version of WH |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-05-19 17:26:58 UTC | Lol. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-05-19 19:14:06 UTC | For real though. He literally thinks he's done nothing wrong. Dayhanara from Velawcity text me |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-05-19 19:14:23 UTC | Um. No thanks |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-05-19 19:15:37 UTC | What does Velawcity want? |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-05-19 19:16:53 UTC | I text you |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-05-23 20:22:31 UTC | I should submit my new firm for the hurricane claims. We know how to do them the right way! I can't believe about Galen's firm!! WOW. And Calsie left MMA for them! |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-05-23 20:22:31 UTC | I should submit my new firm for the hurricane claims. We know how to do them the right way! I can't believe about Galen's firm!! WOW. And Calsie left MMA for them! |
| Tyeisha Shackleford | Matthew Monson, Esq. | 2023-05-28 00:50:07 UTC | They most definitely did inflate a lot of estimates lol especially when they were working with John and Bryan Olle lol |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-05-29 17:07:45 UTC | Are you going to this? I'm trying to decide if I should. |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-05-29 17:09:28 UTC | Of course I will be there. While you are welcome, you may want to be a fly on the wall as Judge North said this is for insurers. I bet you won't be the only claimant counsel there. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-05-29 17:11:19 UTC | I might just get the scoop from you after! |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-05-29 17:12:34 UTC | Have a great Day! Let me know about Friday morning with Heather as well. |
| Scott Askew | Matthew Monson, Esq. | 2023-05-30 22:59:39 UTC | ARS / GES is supported by a multibillion dollar family out of Toronto. They've got money. |
| Matthew Monson, Esq. | Scott Askew | 2023-05-31 00:52:16 UTC | Yes. The Gaglianos. |
| Scott Askew | Matthew Monson, Esq. | 2023-05-31 00:54:38 UTC | Yes sir. They are unofficially tied to the Vatican, Papa Gagliano received power over the Catholic News Agency(?) from Pope John Paul II in the 80s and they've been running it ever since. Straight from Joe's mouth. |
| Matthew Monson, Esq. | Scott Askew | 2023-05-31 01:02:24 UTC | Maybe they can write an article about their US investments. |
| Scott Askew | Matthew Monson, Esq. | 2023-05-31 01:03:58 UTC | Haha, the Gagliano put their eggs in the wrong basket in Nathan Normoyle. The guy is a walking case study in bad decisions. |
| Matthew Monson, Esq. | Scott Askew | 2023-05-31 01:05:31 UTC | I don't think this is going to end up well for anyone involved. Nobody wants to endure the scrutiny they are all or will be all under. |
| Scott Askew | Matthew Monson, Esq. | 2023-05-31 01:07:50 UTC | Agreed sir. And ARS just won the Florida contract to bus migrants out of state, so they've got more eyes on them and I can't, for one second, help but think someone is going to raise the issues about their scheme in LA/TX/FL. |
| Matthew Monson, Esq. | Scott Askew | 2023-05-31 01:08:35 UTC | Wow. Is there a link to that information? |
| Scott Askew | Matthew Monson, Esq. | 2023-05-31 01:11:30 UTC | https://www.miamiherald.com/news/politics-government/state-politics/article275246336.html |
| Scott Askew | Matthew Monson, Esq. | 2023-05-31 01:12:52 UTC | https://www.wsj.com/articles/florida-lays-groundwork-to-resume-migrant-flights-7ad9fb18 |
| Scott Askew | Matthew Monson, Esq. | 2023-05-31 01:14:35 UTC | This is hearsay, but it's straight from the consultant who's been helping them — get this — a Louisianan called Adrian Bruneau, who said they donated $100k-$500K to DeSantis' campaign earlier this year.   ARS has never performed this service. Ever. Never. |
| Scott Askew | Matthew Monson, Esq. | 2023-05-31 01:14:39 UTC | This is hearsay, but it's straight from the consultant who's been helping them — get this — a Louisianan called Adrian Bruneau, who said they donated $100k-$500K to DeSantis' campaign earlier this year.   ARS has never performed this service. Ever. Never. |
| Scott Askew | Matthew Monson, Esq. | 2023-05-31 01:15:33 UTC | That was information shared with me before I left ARS as their Dir of Gov Affairs. |
| Scott Askew | Matthew Monson, Esq. | 2023-05-31 01:17:10 UTC | https://www.tallahassee.com/story/news/politics/2023/05/09/florida-immigration-crackdown-firms-picked-to-relocate-migrants-desantis/70199798007/ |
| Scott Askew | Matthew Monson, Esq. | 2023-05-31 01:17:27 UTC | There's a free article site. |
| Scott Askew | Matthew Monson, Esq. | 2023-05-31 01:18:53 UTC | I believe the GES shutdown was in response to their winning the contract. |
| Matthew Monson, Esq. | Scott Askew | 2023-05-31 01:18:59 UTC | I'm familiar with Adrian. |
| Scott Askew | Matthew Monson, Esq. | 2023-05-31 01:19:36 UTC | He's a good dude. Deals in misdirection and whatnot, but I like him. Bubba too, his running mate. |
| Scott Askew | Matthew Monson, Esq. | 2023-05-31 01:20:39 UTC | Bubba = Paul Deckert |
| Matthew Monson, Esq. | Scott Askew | 2023-05-31 01:21:27 UTC | Interesting. Adrian was born into the politics game. |
| Scott Askew | Matthew Monson, Esq. | 2023-05-31 01:22:28 UTC | He's good. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-05-31 02:36:42 UTC | Katy better get busy! 😭 She literally told Melanie today that they are getting co counsel for the Eastern District cases |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-05-31 03:10:55 UTC | I promise you that is not going to happen like she thinks. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-05-31 03:13:53 UTC | She is do delusional. Not to be horrible but I hope she gets more than a slap on the wrist for being behind of lf this too. The lack of accountability that she has- both with the clients and employees is beyond. The lies are crazy! |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-05-31 03:15:51 UTC | I hope WH is just disbarred soon and and the western district suspension is lifted on the third so we can all move on! |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-05-31 03:16:55 UTC | Looking like that may be what is happening |

Monson 024718

| | | | |
|---|---|---|---|
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-05-31 03:45:28 UTC | I sure hope so. I reached out to Judge Cain's clerk over the weekend. Not that my words would help, and I only am privy to people from the office.... Cameron was not there much, but the ones there... Attorney wise and Melanie, we all advocated for the right thing for the clients and just wanted to put them back in the spot they were before the storm .. no more. WH and Katy have a special spot in hell. Not to be too dramatic. lol. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-05-31 03:46:08 UTC | Do you think Cain will have a status conference or put something out? The 3rd is a Saturday! May the day before or on Monday? |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-05-31 03:47:42 UTC | Unfortunately I have no info on what is to come on that front. |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-05-31 03:48:23 UTC | Im thinking that the removal of everyone from the cases will pave the way for your freedom. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-05-31 03:48:36 UTC | Well, as long as you are hopeful things will be lifted...I'll take it! |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-05-31 03:48:52 UTC | yes, I am so glad they are helping remove everyone!!! |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-05-31 03:49:51 UTC | Literally, the day WH is disbarred, I hate to say it, but there will be some people not too secretly celebrating.Â  Texas better watch out though. |
| Charles Decker | Matthew Monson, Esq. | 2023-06-01 17:01:39 UTC | https://www.katc.com/news/covering-louisiana/louisiana-sues-feds-over-rising-insurance-rates  Matt, more MMA-caused issues. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-06-06 23:36:29 UTC | From Colette   Oh my goodness. Apparently, Zach called Potts law firm ( where we used to work including Michael, Gregory, krystal, Calsie, Maria, Elizabeth, Shelby, and others) asking if MMA could sublease some space and Derek told them no as he can't afford to be associated with them. Bawhahaha!  I am still friends with Derek Potts. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-06-06 23:36:29 UTC | From Colette   Oh my goodness. Apparently, Zach called Potts law firm ( where we used to work including Michael, Gregory, krystal, Calsie, Maria, Elizabeth, Shelby, and others) asking if MMA could sublease some space and Derek told them no as he can't afford to be associated with them. Bawhahaha!  I am still friends with Derek Potts. |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-06-07 12:39:22 UTC | So sad. |
| Edna Luther | Matthew Monson, Esq. | 2023-06-07 17:20:29 UTC | Are you following McClenny Moseley and ARS Global Emergency Management in Florida? Our condo association hired both and 8 1/2 months after Ian, nothing is done and ARS has billed us $18.5 million as of April 30.  GES subsidiary of ARS claimed extensive damage. Many condos are completely gutted. We just terminated MMA and hired the Merlin Law Group. Any insight you can provide would be greatly helpful.  Thank you@ |
| Matthew Monson, Esq. | Steven Badger | 2023-06-07 17:51:25 UTC | Wow. Chip is involved and this seems horrible for the insured. Are you following McClenny Moseley and ARS Global Emergency Management in Florida? Our condo association hired both and 8 1/2 months after Ian, nothing is done and ARS has billed us $18.5 million as of April 30.  GES subsidiary of ARS claimed extensive damage. Many condos are completely gutted. We just terminated MMA and hired the Merlin Law Group. Any insight you can provide would be greatly helpful.  Thank you@ |
| Edna Luther | Matthew Monson, Esq. | 2023-06-07 17:57:55 UTC | We feel comfortable with them. It is ARS that we question particularly given their $3 million investment with MMA and the GES employees suing them, their own subsidiary. |
| Scott Askew | Matthew Monson, Esq. | 2023-06-09 01:00:54 UTC | Calsie is why James McClenney really left MMA. They slept with each other, all came out at the community ARS/MMA house in Naples.  Nathan Normoyle came back from his trip to Houston and found a condom in his bedroom trash can and threw a fit. It was found to be James' after the director of ops said he saw Calsie and James go in there together.  Fast forward to the MMA Christmas and it was flipping tables time when someone told James' wife that he slept with Calsie.  James cleaned his office out a few days later when Zach asked him to step away. All before the debarment of Will H. in Louisiana. |
| Scott Askew | Matthew Monson, Esq. | 2023-06-09 01:00:54 UTC | Calsie is why James McClenney really left MMA. They slept with each other, all came out at the community ARS/MMA house in Naples.  Nathan Normoyle came back from his trip to Houston and found a condom in his bedroom trash can and threw a fit. It was found to be James' after the director of ops said he saw Calsie and James go in there together.  Fast forward to the MMA Christmas and it was flipping tables time when someone told James' wife that he slept with Calsie.  James cleaned his office out a few days later when Zach asked him to step away. All before the debarment of Will H. in Louisiana. |
| Scott Askew | Matthew Monson, Esq. | 2023-06-09 01:02:06 UTC | Wish I didnâ€™t know all of this. |
| Scott Askew | Matthew Monson, Esq. | 2023-06-09 01:20:22 UTC | You may have already known. |
| Matthew Monson, Esq. | Charles Decker | 2023-06-09 01:40:21 UTC | Yep. They didn't say they aren't taking over the cases from MMA. |
| Scott Askew | Matthew Monson, Esq. | 2023-06-15 00:59:23 UTC | https://www.tampabay.com/news/florida-politics/2023/06/08/desantis-releases-heavily-redacted-proposals-companies-seeking-florida-migrant-flights-contract/ |
| Scott Askew | Matthew Monson, Esq. | 2023-06-15 01:00:11 UTC | Looks like thereâ€™s been a few FOIA requests to find out more about the companies doing the migrant relocation op. |
| Daniele Clark | Matthew Monson, Esq. | 2023-06-22 03:34:07 UTC | I learn a lot from your posts and I appreciate the candidness.  I'm going to ask you to please ease up on employee comments. I handled the LA Commercial cases and we talked regularly to the insurance carriers or maintained email correspondence.  I'm beside myself that your guests to your website refer us to rats and so on and so forth. No one takes into account the other attorneys or their paralegals that had nothing to do with this.   I know you're looking at me as the Sr. Paralegal of Louisiana, I was but for commercial.  Every one in our office got hit by the ruling of the judge.  I wanted to be there.  Where's my voice on our commercial claims that had NOTHING to do with this?  We vetted every case and we're thorough.   Please keep this between us.  Colette and Katie are superb friends of mine and we're all sick of MMA, please take it easy on the employees.  Thank you so much Mr. Monson! |
| Edna Luther | Matthew Monson, Esq. | 2023-06-22 18:27:55 UTC | Great posts. Have you found any connection between MMA and ARS that could help us in Floroda? |

| | | | | |
|---|---|---|---|---|
| Anna Barefield | Matthew Monson, Esq. | 2023-06-23 17:02:52 UTC | So this is kind of a crazy thing to message about on LinkedIn, but it looks like your following the MMA scandal closely (as am I). These guys "represented me" and my case was settled back in December. However, these fools presumably kept the check for themselves. I just saw your post about Louisiana residents suing them. How would you recommend I even go about getting counsel in this wacky, upside down, twisted situation? | |
| Edna Luther | Matthew Monson, Esq. | 2023-06-24 15:11:59 UTC | ARS strongly recommended Apex to our bosrd.when our manager said he had another much lower bid, ARS and MMA pushed back hard saying you have to let the construction company do their work. That is on a video meeting with the board and all owners. McClenny was at the table and Nathan Normoyle and  Mike from ARS. | |
| Matthew Monson, Esq. | Edna Luther | 2023-06-24 15:32:43 UTC | Holy cow! | |
| Matthew Monson, Esq. | Edna Luther | 2023-06-24 15:32:59 UTC | I'd love a copy of that video. | |
| Edna Luther | Matthew Monson, Esq. | 2023-06-24 15:37:34 UTC | Trying to compress it now. Too big to email. | |
| Matthew Monson, Esq. | Edna Luther | 2023-06-24 15:57:13 UTC | It might be something good for Dropbox. | |
| Matthew Monson, Esq. | Scott Askew | 2023-06-24 15:58:32 UTC | Scott. Do you have time for a call?  504-289-4939. | |
| Scott Askew | Matthew Monson, Esq. | 2023-06-24 16:10:29 UTC | Iâ€™m at a hurricane conference but I can call afterwards. Iâ€™ll shoot you a text so you know my number sir. | |
| Matthew Monson, Esq. | Anna Barefield | 2023-06-24 19:16:56 UTC | Feel free to give me a call. 504-289-4939. | |
| Anna Barefield | Matthew Monson, Esq. | 2023-06-25 00:57:52 UTC | I appreciate the response. I'm headed out of town, and I'll give you a call when I return on Wednesday if that works. | |
| Matthew Monson, Esq. | Anna Barefield | 2023-06-25 00:59:07 UTC | Sounds great | |
| Edna Luther | Matthew Monson, Esq. | 2023-06-26 22:46:15 UTC | Just checked our November 2 meeting video where ARS and MMA were introduced. Our then board president,  Linda Lacy, said ARS recommended MMA. | |
| Karen Davis | Matthew Monson, Esq. | 2023-06-28 18:22:15 UTC | Hello Matthew,-  I noticed you have had a bad taste in your mouth as well when it comes to MMA.  I am Karen McCain with WDSU-TV/Hearst Media.  I have quite the interesting story that helped lead to them being investigated.  Needless to say I got burned by them last year.  But, I can't complain.  It lead to helping other law firms in the insurance claim space.  Let's connect so we can share war stories!   Karen McCain   Karen "The Care Bear" McCain | |
| Anna Barefield | Matthew Monson, Esq. | 2023-06-29 17:20:07 UTC | Sorry, the day got away from me yesterday. I will be calling shortly, just wanted to give you a heads up. | |
| Anna Barefield | Matthew Monson, Esq. | 2023-07-01 20:47:26 UTC | Matt, thanks again for your time last week. I sent you an email with the info requested. Please let me know if you don't receive it or you need anything further from me. I can't tell you how much I appreciate your help.  I'll be following the case as it continues to unfold. I hope you lock em up tight! | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-07-06 18:20:32 UTC | I passed by the building. Loved seeing they ripped the sign off the door and the wire poking out from where the sign used to be. | |
| Jen Frost | Matthew Monson, Esq. | 2023-07-17 14:28:12 UTC | Hi Matthew - still keen to talk on MMA. Let me know if you might have some time later this week for a call; would like to do a wrap up of the sorry saga so far so our readers. Thanks. | |
| Matthew Monson, Esq. | Jen Frost | 2023-07-17 14:31:59 UTC | Sure. Congrats on your award. What works best for you?  I'm pretty open. | |
| Matthew Monson, Esq. | Jen Frost | 2023-07-17 14:32:20 UTC | Today would be a good day for me. | |
| Jen Frost | Matthew Monson, Esq. | 2023-07-17 14:55:54 UTC | 2pm EST work by any chance? Tied up for the morning but the afternoon looks better. And thanks! | |
| Matthew Monson, Esq. | Jen Frost | 2023-07-17 15:01:39 UTC | That works great.  Please reach me on my cell at 504-289-4939. | |
| Matthew Monson, Esq. | Karen Davis | 2023-07-17 20:10:26 UTC | This means that attorneys fees cannot be part of a court judgment.  It is the fees that attract attorneys to this area of law.  Right now, the law in Louisiana states that policyholders can get from court:  1.  Additional amounts owed under the contract 2.  Penalties of 50% of what was paid late (over 30 days) 3.  Attorneys fees on top of 1 and 2.  For example, if the jury decides that a policyholder is owed an additional $100,000, then they can get another 50,000 in penalties (50%) and another $50,000 in attorneys fees (assuming 1/3 of the original $100k plus 1/3 of the $50k in penalties).  This is what attracts the MMAs to come to Louisiana and set up their elaborate schemes. | |
| Dmitry Lipinskiy | Matthew Monson, Esq. | 2023-07-27 15:23:47 UTC | Thanks for sharing! I don't have capacity to do any more on MMA right now, but maybe in the future. Best wishes ~ | |
| Matthew Monson, Esq. | Tiffany Way | 2023-07-29 02:23:48 UTC | Wish I could have been at mid year. Will definitely be there in Austin again.  I'd like to speak if possible. My speech about taking down McClenny Moseley and Associates has gotten very positive feedback. Is there any chance you could help me get on the list?  I will certainly reach out to Jean, but would like to know who else, if any, for me to speak with. | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-08-09 14:02:33 UTC | https://www.linkedin.com/in/william-huye-b2b154282 | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-08-09 14:02:33 UTC | https://www.linkedin.com/in/william-huye-b2b154282 | |
| Edna Luther | Matthew Monson, Esq. | 2023-08-09 14:03:55 UTC | Are James McClenny and Mike Needham the 2 senior people who are the whistle-blower? | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-08-09 14:03:59 UTC | Jump scare | |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-08-09 15:59:25 UTC | I've known for a few days now.Â  It looks like it is his father in laws business. | |
| Edna Luther | Matthew Monson, Esq. | 2023-08-09 16:02:07 UTC | I thought you said the FBI were speaking with a senior person from MMA and a senior person from ARS. | |
| Edna Luther | Matthew Monson, Esq. | 2023-08-09 16:06:06 UTC | Just guessing since McClenny filed to lift his suspension, said he regretted anything and left MMA without a penny. And Mike Needham abruptly left our property. | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-08-09 17:07:44 UTC | Yes it is | |

Monson 024720

| | | | |
|---|---|---|---|
| Colette Jones | Matthew Monson, Esq. | 2023-08-10 00:17:29 UTC | Every time you post something, I chuckle to myself. I think about our first conversation and I started telling you how bad it was and I do think for a minute you thought I was making it all up.  The African Banker is James connection Heinrich Grobler, Financial Advisor, Sunbelt Securities.   I read James transcript and it was all full of lies. He didn't mention his mistress Calsie Boyd, who was an attorney/employee at MMA to the Judge. He also guaranteed the Amex card that was used to pay Velawcity multiple times, so he could get the black card. He guaranteed all 9 vehicles and RV too.  It made me sick to read how he lied to the Judge. He also had been to the NOLA office and went to their Xmas party in NOLA. James also invited William to come stay with them in Lake Charles prior to William starting.  James is a complete liar.   Katie and Claude got mad at me because I refused to do an affidavit for Claude. I honestly couldn't say Claude didn't know what was going on.  They can get over it, not my problem. I also told them that when I was the only one speaking up about how screwed up things were and they fired me while going through cancer, not one of them stood up for me nor did they call to check on me. So they deserve what they get. It's called Karma.   I also know James didn't officially leave MMA until February, with Pate and Calsie.  Again, continue doing what you do.   Hope all is well with you.   Colette   Anyway, keep posting. |
| Matthew Monson, Esq. | Colette Jones | 2023-08-10 00:58:42 UTC | That's amazing. You wouldn't happen to know my new LinkedIn friend, Mitch McDeere, would you? |
| Colette Jones | Matthew Monson, Esq. | 2023-08-10 01:07:44 UTC | No, I am trying to figure it out. I thought at first it was Zach. Then the recent post threw that off. Then I thought maybe Heather because she hated James and Pate.  It is certainly someone that knows more than most. The details are spot on.  I then thought maybe Kyle or Meaghan, but I don't think they are that smart and/or clever.  Maybe keep communicating with him/her.  On another note, don't forget about Calsie Boyd who was sleeping with James. I've heard no less than 20x about James wreck in Florida.   Surely, the FBI can figure it out. |
| Matthew Monson, Esq. | Colette Jones | 2023-08-10 01:09:21 UTC | As you know, they know soooooooooooo much. |
| Colette Jones | Matthew Monson, Esq. | 2023-08-10 01:45:28 UTC | I hope so!  It baffles me that William, Zach and James would continue to lie to a Judge.   I hear William just bought a 1.6M house in Austin. He is Chief Administrative Officer (CAO) · McCullough Heating & Air Conditioning€¦what a fall. |
| Matthew Monson, Esq. | Colette Jones | 2023-08-10 01:48:13 UTC | The AC Company is owned by his father in law. |
| Colette Jones | Matthew Monson, Esq. | 2023-08-10 01:48:35 UTC | Yes, that's my understanding too. |
| Matthew Monson, Esq. | Colette Jones | 2023-08-10 01:54:08 UTC | I'm betting the house will not be in his name. In the New Orleans mortgage records William split his community property into separate property.   There is a lot I know that I do not post. |
| Colette Jones | Matthew Monson, Esq. | 2023-08-10 01:54:52 UTC | Let me check the records. |
| Colette Jones | Matthew Monson, Esq. | 2023-08-10 01:57:24 UTC | I did find it interesting James Juranek withdrew last week and chi-Chi's attorney did as well.  Money must be drying up. All those cars they leased. What idiots. |
| Tiffany Way | Matthew Monson, Esq. | 2023-08-10 13:48:10 UTC | Yes!!!! Actually - all that is going on in LA was a topic and MMA - was a topic€¦.  I think it is relevant!  I will bring your name to Amicia Heine who is the conference chair for annual.   Apologies for the late response€¦  I typed the response when I received your message a while back but it apparently never sent.  Your latest post triggered me to look and see if I responded. :)   See you in November.  We will be in touch |
| Scott Askew | Matthew Monson, Esq. | 2023-08-25 00:10:54 UTC | Ole Nathan Normoyle is out at ARS |
| Scott Askew | Matthew Monson, Esq. | 2023-08-25 00:11:07 UTC | I€™m sure you€™ve already heard. |
| Matthew Monson, Esq. | Scott Askew | 2023-08-25 01:19:06 UTC | Yep. It was apparently a few days after I filed my Department of Insurance Complaint against him and GES. |
| Justin Chopin | Matthew Monson, Esq. | 2023-09-03 16:06:31 UTC | Matt, loving your posts and exposing MMA.  You need to take a look at Daly & Black. We just filed suit on a hurricane claim and the clerk called us to let us know that suit had already been filed by DB the day before. We asked the client and they had no idea and don't even know who they are.  Meanwhile my sources are telling me that DB has worked a deal with MMA (much like Diggers tried to do).     Please keep this confidential and please don't use my name. The Plaintiffs Bar would roast me if they saw this!  Likewise, who the hell is Mark Ladd and how does that guy have that many cases? Never heard of him before and he just filed 100's of cases. |
| Matthew Monson, Esq. | Justin Chopin | 2023-09-03 18:35:55 UTC | They are all vultures. Daly and Black was also involved in the Franatovich case.  You really should file the bar complaint against Daly.   Many other attorneys I'm sure have purchased the claims from public adjusters or are working as the local arm for other out of state carpetbaggers.  That is why the complaints are necessary. If you and the rest of the plaintiffs bar stays silent, they will continue to take the money away from local attorneys doing things the right way.   I can't believe nobody else went on the attack on MMA. The defense bar shit their mouths because they were also making too much money. |
| Lee James FCLS, CIFI | Matthew Monson, Esq. | 2023-09-04 22:52:54 UTC | Looking forward to hearing you in September |
| Matthew Monson, Esq. | Lee James FCLS, CIFI | 2023-09-04 23:03:57 UTC | Thanks.  It is a really engaging topic and pretty much blows everyone's mind when they see how bad MMA acted. |
| Thomas Travis | Matthew Monson, Esq. | 2023-09-05 21:21:37 UTC | I am working on lists of items for legislation. MMA gives us a boost on litigation funding. Theirs seems more global but the IOLTA access is disturbing. I also want to add "fraudulent insurance act" and "health care fraud" to the La. Racketeering Act. That would be brutal. I believe UPPA would fall under fraudulent insurance act. |
| Colette Jones | Matthew Monson, Esq. | 2023-09-06 02:33:29 UTC | So much to look at with MMA. But James and Zach invested in a company called Cart.com. Ashley Zieman the HR person that took my place (or was hired to kick me out) and went to LSU with Zach and her husband is co-owner Chase Zieman |
| Matthew Monson, Esq. | Colette Jones | 2023-09-06 02:42:41 UTC | I'm sure that will be revealed in bankruptcy filings. They now have at least $52 million in lawsuits against them. |

Monson 024721

| | | | |
|---|---|---|---|
| Colette Jones | Matthew Monson, Esq. | 2023-09-06 02:50:34 UTC | Love that the Loan sharks handed over large amounts of cash to those non-financial €˜magicians,' and now they're barging into the grand finale like uninvited guests! It's a real-life comedy!  I mean, I wouldn't bet on James and Zach's separation agreement holding up against these debts €" it's like trying to use a spaghetti strainer to catch a waterfall or use a napkin to stop a flood. Karma's come to town, and it's got these guys in a headlock! I can't help but chuckle every day, thinking I beat cancer while they're wrestling with a debt monster that just won't quit.   James thinks he is smarter than all of us. What a bunch of idiots. Pate, Calsie and James would do cocaine and get drunk in Florida while ripping people off. |
| Matthew Monson, Esq. | Colette Jones | 2023-09-06 03:25:17 UTC | The separation agreement will not hold up against third parties.  It looks as though both personal and professional bankruptcies are inevitable. My guess is that the criminal investigation will be so thorough that it will be impossible to fight. If they were smart, they would run to the Feds and start cooperating. |
| Colette Jones | Matthew Monson, Esq. | 2023-09-06 03:57:08 UTC | The situation at hand is akin to a recurring theme: James, always leveraging his Navy background, and Zach, consistently displaying unwavering self-assuredness, often appear reluctant to embrace collaborative problem-solving abilities. Arrogant at best. In an unsettling parallel, their past departure from a prior firm unfolded with the abruptness of a plot twist, leaving a trail of legal matters hanging in the balance and subjecting individuals such as Voss to potential professional repercussions, including suspension or disbarment. Look up Bill Voss with Voss Law Firm. Zach, James and Ambar came from Voss.   Adding to the complexity of this narrative, there are allegations surrounding Ambar, who occupied a significant role within the organization. It has been suggested that her testimony under oath may have been less than truthful to help James and Zach, potentially serving as a catalyst for her substantial compensation package. All of this takes place against a backdrop of personal relationships within the firm, casting a shadow over the integrity of various decisions and actions, as you are aware.   Personally, I can't wait for them to become someone's wife in prison. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-09-10 16:13:33 UTC | When somone has a ODC hearing, how long does it take for them to put the results online? |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-09-10 16:14:43 UTC | Let's jsut say, I caught wind of a person having a hearing on 8/18, regarding their trust account and a complaint froma client where this attorney regularly deposits settlements into his trust and then takes his fees before the client sigs disbursements or gets their moeny. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-09-10 16:15:32 UTC | This attoney also fired his heard paralegal an Pre Lit attorney when they voiced their opinion on not agreeing with his handling of the trust or cleints money. |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-09-10 17:54:32 UTC | It takes a long time. They have the whole process on the website. There are recommendations, then the decision by the Supreme Court. |
| Scott Askew | Matthew Monson, Esq. | 2023-09-11 19:03:08 UTC | ARS also put money last year on DeSantis' campaign. First installment was $100K. |
| Matthew Monson, Esq. | Scott Askew | 2023-09-11 19:46:39 UTC | It's so incredible how dirty this entire world is. |
| Scott Askew | Matthew Monson, Esq. | 2023-09-11 19:57:25 UTC | $500K total |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-09-11 20:21:08 UTC | Ahh. so the hearing is on the 18th but the recommendations from the hearing might take a while to come out. Clearly, I have an interest in finding out if he is going to be suspended. We have yet to separate the community asset law firm. |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-09-11 20:24:30 UTC | You have a MAJOR interest in that asset. |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-09-11 20:25:02 UTC | If he is suspended, then you would have a gigantic card to play. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-09-11 20:42:36 UTC | Yes, so I really need to know what happens next Monday. We have custody stuff this week. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-09-11 20:43:15 UTC | I also have a huge mismanagement claim with the way he is handling the law firm. |
| Charles Decker | Matthew Monson, Esq. | 2023-09-12 13:32:04 UTC | WDLA has now re-sealed access to MMA's disciplinary matter, 3:23-00062, to the public. Do you think this an indicator that things are spicing up, or just Judge Cain trying to wrangle this wild horse? |
| Matthew Monson, Esq. | Charles Decker | 2023-09-12 15:15:51 UTC | No clue. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-09-14 22:13:49 UTC | Apparently, his hearing is not in Metairie; it is in Baton Rouge and the rumor is Plattsmeir is attending. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-09-19 04:41:36 UTC | Is this going to effect Heather? |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-09-19 06:08:05 UTC | Don't think so. Her name didn't come up. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-09-19 15:33:33 UTC | Okay, thanks |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-09-19 21:27:56 UTC | Can you help me find information about the ODC hearing from yesterday? I am curious, and rightfully so.Â  Thanks |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-09-19 21:33:33 UTC | I don't think they make that public. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-09-19 21:42:38 UTC | Williams hearing results went public. Eventually, anyway! |
| Colette Jones | Matthew Monson, Esq. | 2023-09-23 01:39:25 UTC | If only the article had a touch of mischief, it would have been simply delightful! You see, Zach was engaging in a little extramarital escapade with a charming marketing girl from Velawcity, which was at the party, while James was indulging in a similar affair with the enchanting Calsie Boyd. And what a twist! James' wife stumbled upon this scandalous revelation at the most unexpected of places €"at the Christmas party! Oh, the drama! |
| Matthew Monson, Esq. | Colette Jones | 2023-09-23 11:53:48 UTC | Yep. Heard about it all from Kyle and Meaghan. What is the name of the Velawcity lady? |
| Matthew Monson, Esq. | Colette Jones | 2023-09-23 11:57:16 UTC | Oh yeah. The Morris Bart Law Firm is suing MMA to prevent MMA from collecting any fees. They will be deposing Zach, James and William on video. I think you would be an amazing witness for Morris Bart. They want to destroy those attorneys. You have knowledge that can help them achieve that. Can I put you in touch with them? |
| Gregory Griffin | Matthew Monson, Esq. | 2023-09-26 20:04:00 UTC | https://www.mma-pllc.com/our-team/ |
| Gregory Griffin | Matthew Monson, Esq. | 2023-09-28 00:54:03 UTC | https://www.mma-pllc.com/cgi-sys/suspendedpage.cgi |

Monson 024722

| | | | |
|---|---|---|---|
| Gregory Griffin | Matthew Monson, Esq. | 2023-09-28 00:54:17 UTC | The website seems to be down.  Maybe MMA is OUT |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-09-28 03:18:34 UTC | Greg just messaged us that the MMA website is down. Interesting. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-09-28 03:18:34 UTC | Greg just messaged us that the MMA website is down. Interesting. |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-09-28 03:20:22 UTC | Yep. |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-09-28 03:21:32 UTC | Iâ€™m out. Can you look to see if any bankruptcies weee filed in the Bankruptcy Court for the Southern District of Texas |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-09-28 17:39:18 UTC | I'll see what I can find out tomorrow. Apparently Katy is still there. The MMA ride or die |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-09-28 17:39:18 UTC | I'll see what I can find out tomorrow. Apparently Katy is still there. The MMA ride or die |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-10-19 00:14:10 UTC | Galindo was a referral firm. They signed up the cases, and MMA handled them. Like K&K |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-10-19 00:14:10 UTC | Galindo was a referral firm. They signed up the cases, and MMA handled them. Like K&K |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-10-19 00:56:01 UTC | lol. Thanks. Iâ€™m well aware. Sometimes I just like to have a little fun with my questions. |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-10-19 00:57:23 UTC | Galindo has been screwing up so many filings. They look like the MMA Laura cases. |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-10-19 00:57:23 UTC | Galindo has been screwing up so many filings. They look like the MMA Laura cases. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-10-19 01:16:26 UTC | The nonsense needs to end |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-10-19 01:18:45 UTC | This story still has several more chapters. Zach, James and William still have to answer for their behavior. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-10-19 01:19:44 UTC | Well, I really hope they do. They are acting invincible, especially William. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-11-01 23:02:33 UTC | Did you see Heather took a position as a shareholder at Daly & Black? Interesting. |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-11-01 23:03:30 UTC | Yep. Preparing a post on the Daly and Black MMA relationship. Has nothing to do with her. |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-11-01 23:03:30 UTC | Yep. Preparing a post on the Daly and Black MMA relationship. Has nothing to do with her. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-11-01 23:05:16 UTC | Well, I meant what I said about her before, but I have not talked to her in a long time. Her going to that firm does not pass the sniff test. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-11-01 23:06:25 UTC | I hate to say it. I know they took over 2,000 MMA cases, and Katy Olson was helping them file the lawsuits with Smart Advocate. Did they also take over heather's Florida cases, which were not appropriately procured? |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-11-01 23:06:25 UTC | I hate to say it. I know they took over 2,000 MMA cases, and Katy Olson was helping them file the lawsuits with Smart Advocate. Did they also take over heather's Florida cases, which were not appropriately procured? |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-11-01 23:07:12 UTC | I donâ€™t know. Did Daly or Galindo also use Velawcity? |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-11-01 23:07:52 UTC | I have no idea what they offered her or why she would go to that firm of all places, but it's weird.Â  When Hammer interviewed me, I mentioned them taking over the MMA cases and Katy Helping them here. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-11-01 23:07:52 UTC | I have no idea what they offered her or why she would go to that firm of all places, but it's weird.  When Hammer interviewed me, I mentioned them taking over the MMA cases and Katy Helping them here. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-11-01 23:09:54 UTC | All of the ones in Florida were through Velawcity and she was the Lead/managing atty on them.Â  I know I did not work on any cases at MMA but there is not a chance in Hell I would take over any old MMA cases that were retained through Velawcity. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-11-01 23:09:54 UTC | All of the ones in Florida were through Velawcity and she was the Lead/managing atty on them.  I know I did not work on any cases at MMA but there is not a chance in Hell I would take over any old MMA cases that were retained through Velawcity. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-11-01 23:30:17 UTC | I can't fathom why she would go to a firm to work on her old cases. Other MMA employees are there too. Again, it doesn't pass the smell test. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2023-11-01 23:30:17 UTC | I can't fathom why she would go to a firm to work on her old cases. Other MMA employees are there too. Again, it doesn't pass the smell test. |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-11-01 23:31:28 UTC | Understood. |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2023-11-01 23:31:34 UTC | And agreed. |
| Colette Jones | Matthew Monson, Esq. | 2023-11-07 04:04:03 UTC | https://www.wwltv.com/article/news/investigations/david-hammer/state-police-investigate-large-insurance-fraud-case-apex-mcclenny-moseley-asociates/289-601378ac-005f-4e2d-9d43-87d94dee7cdf |
| Matthew Monson, Esq. | Colette Jones | 2023-11-07 11:36:47 UTC | Yes maam. I did my posts on it yesterday. One of the interviews was conducted in my office. |
| Colette Jones | Matthew Monson, Esq. | 2023-11-07 12:38:55 UTC | Love it!  Pate Smith was finally mentioned! |
| Tyeisha Shackleford | Matthew Monson, Esq. | 2023-11-17 14:17:45 UTC | Hi Matthew, what type of lawyer would I need to contact in order to file a suit/claim against MMA for making me file & her thousands of these contracts signed even after refusing? I'm now having so much trouble with getting a stable job because once people find out I was the CONTRACTS manager for MMA they side eye me ðŸ˜- |
| Cefeney Garcia | Matthew Monson, Esq. | 2023-11-28 16:33:11 UTC | So looking for my college transcripts on my google drive, to send for a job application  I found a list of over 5,000 client names listed for inspections. |

Monson 024723

| | | | | |
|---|---|---|---|---|
| Cefeney Garcia | Matthew Monson, Esq. | 2023-11-28 16:33:12 UTC | | https://www.linkedin.com/dms/prv/vid/v2/D5606AQFewIAF12y08Q/messaging-attachmentFile/messaging-attachmentFile/0/1701189191456?m=AQIidB5NC6lNpAAAAZv2zDqj-UJexLY88_-6T1nGWDPpj1exNoyMKVW-&ne=1&v=beta&t=VMvkuru9ngBvPuli86Dxr6hEE3OkT-EGYXg5GiudmS4 |
| Cefeney Garcia | Matthew Monson, Esq. | 2023-11-28 16:40:40 UTC | Please let me know if this is worth your time. Otherwise I'll be removing it from my Google Drive. | |
| Matthew Monson, Esq. | Cefeney Garcia | 2023-11-28 17:29:09 UTC | Please feel free to send.  The Assistant role is one local for Louisiana and is more marketing than anything else. | |
| Colette Jones | Matthew Monson, Esq. | 2023-11-29 23:50:34 UTC | Ashley's husband is one of the cart.com owners. Zach and james invested in cart.com. | |
| Matthew Monson, Esq. | Colette Jones | 2023-11-29 23:52:07 UTC | Yep. Still holding off on that one. Galindo denied introducing Velawcity to Zach in court. He stated that Velawcity introduced him to Zach. | |
| Matthew Monson, Esq. | Colette Jones | 2023-11-29 23:53:08 UTC | Also, Galindo stated that he did not use Velawcity in Louisiana for property cases at all. | |
| Matthew Monson, Esq. | Colette Jones | 2023-11-29 23:53:30 UTC | Wonder if you have any information that calls that statement into question. | |
| Colette Jones | Matthew Monson, Esq. | 2023-11-29 23:55:25 UTC | Hmmm?  Let me dig and try to find something. | |
| Matthew Monson, Esq. | Colette Jones | 2023-11-29 23:55:56 UTC | I have several Velawcity intake sheets that suggest otherwise. | |
| Colette Jones | Matthew Monson, Esq. | 2023-12-02 04:56:34 UTC | I discovered these text messages exchanged among myself, James, and Zach. | |
| Colette Jones | Matthew Monson, Esq. | 2023-12-02 04:58:02 UTC | | https://www.linkedin.com/dms/prv/vid/v2/D5606AQEle0E1qU1A9w/messaging-attachmentFile/messaging-attachmentFile/0/1701493081537?m=AQJCJfOlMaz3VQAAAZv2zDqoREjigK895Pkd5zTst5NVdkZ9y7rH7LVk&ne=1&v=beta&t=wTi2rLJe2qaLbg7OkzafoTHhamGCw9v5w3sFK8NGVqE |
| Colette Jones | Matthew Monson, Esq. | 2023-12-02 04:58:50 UTC | | https://www.linkedin.com/dms/prv/vid/v2/D5606AQGkROBW-em0RQ/messaging-attachmentFile/messaging-attachmentFile/0/1701493129209?m=AQKRSCjwLpQbRQAAAZv2zDqo-Wm9rIkJ5ZHY-1mkWMB8OvHkGnyMxb4Y&ne=1&v=beta&t=XWIxuyf_pszYx3T2K_MT4gu-kUOV0eGz2u0csW6VWaA |
| Matthew Monson, Esq. | Colette Jones | 2023-12-02 16:58:48 UTC | Interesting. | |
| Colette Jones | Matthew Monson, Esq. | 2023-12-02 17:02:40 UTC | It is | |
| Matthew Monson, Esq. | Colette Jones | 2023-12-02 17:03:43 UTC | But Mr. Galindo says he is so innocent. I know there is more out there. | |
| Colette Jones | Matthew Monson, Esq. | 2023-12-02 18:10:45 UTC | We used to have to call Galindo and ask for the POA's.  The cases came into velawcity - K&K - Galindo - MMA   All of them were involved 100%. | |
| Edna Luther | Matthew Monson, Esq. | 2024-01-13 17:08:49 UTC | Have you heard any more about MMA and ARS? MMA wants another $350,000 in fees from our condo even though we fired them in April. Merlin wants to pay them. ARS filed a lien, then lis pendens for $14 million and says that does not include another $3 million for security. Our lawyers do not seem to be getting anywhere with insurance because ARS costs are so far out of line with what they consider reasonable. | |
| Matthew Monson, Esq. | Edna Luther | 2024-01-13 17:30:05 UTC | It is a ridiculous arrangement. MMA doesn't even have a Florida licensed attorney. | |
| Edna Luther | Matthew Monson, Esq. | 2024-01-13 22:02:21 UTC | ARS swept into Florida the day before Ian hit. They acted like saviors at 22 or more condo associations. Their contract was nothing more than a rate sheet with clauses opposite of typical contracts. Some condo associations only used th for a month.  Some more. As soon as these condo associations realized the exorbitant costs, they terminated with ARS. ARS has now placed liens on 22 condo associations in Lee County, including ours. ARS recommended MMA. Mike Needham was the on-site superintendent for ARS, but abruptly left in April. Frequently, Nathan Normoyle, Mike Needham, James McClenny and Calsie Boyd were in our conference room. | |
| Thomas Travis | Matthew Monson, Esq. | 2024-01-23 02:45:16 UTC | We are looking at legislation on TFLF and MMA style activity. Do you have any suggestions particularly as it relates to the latter? | |
| Matthew Monson, Esq. | Thomas Travis | 2024-01-23 13:22:33 UTC | Plenty of ideas. Can you please give me a call later this morning?  594-289-4939. I have the contracts that MMA signed with the lenders and Velocity. | |
| Ezra Amacher | Matthew Monson, Esq. | 2024-01-26 18:08:58 UTC | Hey Matthew, thanks for connecting earlier. Any chance I can give you a call sometime next week to discuss the default judgment MMA? | |
| Matthew Monson, Esq. | Ezra Amacher | 2024-01-26 18:41:04 UTC | By the way.  I'm about to drop another MMA post on Garnishment proceedings against MMA's bank by PCG Consulting. | |
| Ezra Amacher | Matthew Monson, Esq. | 2024-01-26 18:44:50 UTC | I hope so as well. I'll be on the lookout for the latest MMA post. We can discuss that one as well on Monday. | |

Monson 024724

| Karen Davis | Matthew Monson, Esq. | 2024-01-30 17:57:38 UTC | Hello!  How is it going with the MMA case? | |
| Jeffrey Schweers | Matthew Monson, Esq. | 2024-02-01 14:17:53 UTC | Hi, Matt Months ago when I interviewed you, you gave me a number for the claims filed by MMA and ARS/Global in Florida. I can't tell if it was 700 or 7,000. And now I am trying to verify that number. Can you tell me where I can find those numbers? Thanks. | |
| Matthew Monson, Esq. | Jeffrey Schweers | 2024-02-01 14:24:21 UTC | MMA had around 700. ARS I do not know. You may want to contact Edna Luther via LinkedIn. Her condo complex is one of around 22 that has liens filed against it by ARS. | |
| Edna Luther | Matthew Monson, Esq. | 2024-02-02 23:33:03 UTC | Thanks. Looks like we are paying MMA more money for insurance proceeds that came in after they were terminated, even though Merlin continued to handle those claims.  Merlin's idea. | |
| T M. | Matthew Monson, Esq. | 2024-02-25 15:04:37 UTC | Hello Mr. Monson,  My name is Timor Mayr-HÃ¶ffner, I am a tax adviser from Germany. Together with my brother I own a condo at Ft. Myers Beach, Florida. The BoD of our association hired ARS and MMA after hurricane Ian (worst decisions in the history of the association).  The association ended up with a $7,000,000 lien and an $11,000,000 lawsuit by ARS. On top of that the association for a year now has problems ending the contract with MMA (I assume b/c of an AOB) and couldn't settled the insurance claim yet (I guess we were luckly the carrier didn't tell us the original claim compiled by ARS/MMA was fraudulent). The association is defended by lawfirm Lydecker which is paid by the liability insurance. The association attorney Becker & Poliakoff filed a counterclaim last year against ARS for damages and fraud which is not paid by the insurance company.  If interested you can find the associations court case with typing in the case number 23-CA-007489 at the courts records search here: Court Case Records | Lee County Clerk of Court, FL https://www.leeclerk.org/departments/courts/court-case-records  Despite the attorneys representing several other clients against ARS I fear they don't have the information available to see through the web of connections between ARS, MMA and others like Apex Roofing.  Since I can only observe everything from Germany with limited information provided by the association€˜s attorneys, but with a background specialized on restructuring companies (I was heavily involved in investigating liability and fraud cases), I know how important it is to find all the needed information to connect the dots to win a case against professional fraudsters. In complex cases like this you can't count much on authorities to help you, even in obvious criminal cases.  That is why I started my own research on ARS and MMA for some months now (attached are some screenshots). I go to linkedin to regularly read your very valuable information about ARS and MMA and to share important info with my association. Maybe I got some helpful/new information for you to help you connect some dots. And maybe you can help our association with some insight, too . Why did Nathan Normoyle disappear? While Nathan Normoyle is said to have stepped down as Vice President of ARS his linkedin profile says he is still with ARS, at least he did not updated that he stopped working at ARS. It looks to me that he is still with ARS. He just added at linkedin that he now in addition works as President for €žEcho_1 Emergency Logistics Inc.€œ which looks like it was founded in Aug. 2023. I coudn't find much about that company, couldn't identify anyother employee at linkedin, just his wife also added working at €žEcho1€œ Emergency Logistics Inc. (with a slightly different writing), also just in addition to her position she still has at ARS. (Misspelling names is a common tactic in fraud cases.) Nathan Normoyle: https://www.linkedin.com/in/nathan-normoyle/ Yalda Nabil Normoyle: https://www.linkedin.com/in/yalda-nabil-normoyle-941028244/  I don't think that it is a coincident that Echo 1 Emergency Logistics Inc. with former VP Normoyle was hired by the DeSantis government for $3M in a multi million dollar contract together with ARS for even more and a company called TAD Recovery Services, with former ARS Director of Field Operations Michael Needham, who is now the Chief Operating Officer at TAD Recovery Services, which got $10M dollars.  Miami Herald: https://www.miamiherald.com/news/politics-government/article281030723.html?fbclid=IwAR1Ia1GEIf4VFpBVObPiOZzeFpCX-qD69zQLedqinpqGJLUMYaV00FgLPso https://www.tadrecovery.com/about  Why should Normoyle step down? ARS/GES are fighting hard attacking everyone in court. They don't show any sign that ARS or Normoyle did anything wrong. Is there a resignation letter explaining why he stepped down as VP? Why did James McClenny disappear? There are many connections between ARS and MMA on the internet for years.  -Candace McClenny, who seems to be the mother of James McClenny of MMA, comments in June 2023 to what seems to be Yalda Normoyle's picture of the birth of her child. Yalda is the wife of ARS€˜s Nathan Normoyle. At that time ARS and GES (with the help of Nathan Normoyle) already started suing MMA and Moseley because of investment fraud for millions. Surprisingly James McClenny is not mentioned in the lawsuit by ARS at all (also Pate G. Smith disappeared and nobody cares): https://www.linkedin.com/posts/steven-badger-467b0322_ars-vs-mma-activity-7056943727730176000- | https://www.linkedin.com/dms/prv/vid/v2/D5606AQGSyWCHTEDcJw/messaging-attachmentFile/messaging-attachmentFile/0/1708873421807?m=AQLIVhUP4mEY6QAAAZv2zDqlmM5xn3Cs5Pksdw_ipGyVol4-C-pymRLP&ne=1&v=beta&t=49FsShnjpfCrXafFh4UoFk5OBW1u7GNw13FzdT7gC7M |
| Matthew Monson, Esq. | T M. | 2024-02-26 02:02:38 UTC | Timor,  Thanks so much for reaching out!  Do you have an email address where we can correspond more easily?  Mine is Matthew@MonsonFirm.com. You are correct to see that this is all connected and that these entities work very closely together.   I have a file in which MMA worked closely with TAD Recovery.  MMA and ARS also jointly signed up many large clients in Fort Myers.  I believe that ARS has filed around 22 liens on properties totaling around $29 million.  This keeps getting bigger and bigger.  Matt | |
| Jen Frost | Matthew Monson, Esq. | 2024-02-28 16:15:22 UTC | Hi Matthew €" hope you're doing well. I'm working on a couple of articles at the moment, wondering whether you might be available to share insight/comment for either?  The first one is a look at plaintiff attorney tactics €" how have these shifted and are insurers/defendants keeping up?  The second is on third-party litigation funding €" how are insurers looking at this threat?  Great to hear from you whether you can help on either or not. Would love to have a quick catch up on McLenny/Moseley and beyond anyway! Best, Jen | |
| T M. | Matthew Monson, Esq. | 2024-03-02 13:20:13 UTC | Did you find out who is behind the account of MMA Mich McDeere? | |
| T M. | Matthew Monson, Esq. | 2024-03-03 06:05:38 UTC | Just looked him up. He worked for Altieri before MMA. Altieri was hired by our BoD after they tried to get rid of MMA. Hope the board got a reputable company this time. What do you think of Altieri?  Is Kyle Bosch giving useful information about the connection of ARS and MMA and Normoyle? And why McClenny disappeared unharmed by ARS? | |
| T M. | Matthew Monson, Esq. | 2024-03-03 09:45:02 UTC | Just saw that Kyle (MMA) is the brother of Brennan Bosch, who worked for ARS. This can't be a coincident. Did ARS request the Galloway and Bosch brothers work at MMA? | |

Monson 024725

| | | | | |
|---|---|---|---|---|
| Glen Gahrman, MBA | Matthew Monson, Esq. | 2024-03-26 13:08:02 UTC | Matthew - Thanks so much for taking the time to speak with me during PLRB. It was both informative and fun to hear the details around MMA at such a raw level. I will admit I didnt expect you to be so open and to give me so much time but I deeply appreciate it. I admire your efforts and hope to see you at future events! | |
| Colette Jones | Matthew Monson, Esq. | 2024-04-08 14:43:18 UTC | Matt Sheehan is Calsie's husband, whom she cheated on with James. Ashley is James' wife. | |
| Matthew Monson, Esq. | Colette Jones | 2024-04-09 01:05:30 UTC | Thanks. Updated the post. | |
| Colette Jones | Matthew Monson, Esq. | 2024-04-09 01:10:33 UTC | ðŸ' | |
| Matthew Monson, Esq. | Colette Jones | 2024-04-09 01:31:43 UTC | Tomorrow is the hedge funds' MSJ. | |
| Matthew Monson, Esq. | Colette Jones | 2024-04-09 16:50:28 UTC | It's this. | https://www.linkedin.com/dms/prv/vid/v2/D4E06AQFGrURFg4-eXw/messaging-attachmentFile/messaging-attachmentFile/0/1712681428029?m=AQLZ0ew73Cg0mQAAAZv2zDqm3Hk9w5A1stz0S16L5uSYEtKMBECsd9GA&ne=1&v=beta&t=nvie6TzQMvQa9L5GMdhOK62BilUJFeZ0tvaITuziX-4 |
| Colette Jones | Matthew Monson, Esq. | 2024-04-09 16:53:05 UTC | | https://www.linkedin.com/dms/prv/vid/v2/D5606AQFabS3fOfT9Tg/messaging-attachmentFile/messaging-attachmentFile/0/1712681584891?m=AQKkMiBAxSDPUAAAAZv2zDqkq3eCBatYh0tg-ezb0vlhipeYOCwtfBwP&ne=1&v=beta&t=hbdpToBLPegFLOx5trTIcLWiifRWI3t_crTIMswiMiU |
| Matthew Monson, Esq. | Colette Jones | 2024-04-09 16:53:53 UTC | Yes. This is the one I would like to include. | |
| Colette Jones | Matthew Monson, Esq. | 2024-04-09 16:54:08 UTC | Poor grammar! | |
| Matthew Monson, Esq. | Colette Jones | 2024-04-09 16:54:36 UTC | No worries | |
| Colette Jones | Matthew Monson, Esq. | 2024-04-09 16:56:04 UTC | Please utilize the recent message that I have sent, as it does not explicitly indicate the number of people in our conversation. | |
| Matthew Monson, Esq. | Colette Jones | 2024-04-09 17:23:58 UTC | Deal. | |
| Matthew Monson, Esq. | Colette Jones | 2024-04-09 17:24:08 UTC | Will likely come out tomorrow. | |
| Colette Jones | Matthew Monson, Esq. | 2024-04-09 18:47:47 UTC | https://x.com/law360/status/1777766358341566767?s=46&t=JeDsSKX3V0aokmxFzkUdyg | |
| Phil Sanov | Matthew Monson, Esq. | 2024-04-09 21:22:38 UTC | You may already have this €" MMA Bankruptcy Petition filed today.   file:///var/mobile/Library/SMS/Attachments/bc/12/2567619C-1E5E-46D1-8A50-A7A3F1AF4A01/1823000-1823460-mma%20firm%20petition.pdf | |
| Jamison Beuerman | Matthew Monson, Esq. | 2024-04-10 14:27:34 UTC | McClenny and Calsie were having an affair. You probably knew that. | |
| Matthew Monson, Esq. | Jamison Beuerman | 2024-04-10 14:29:28 UTC | I have heard that from many people. Donâ€™t know why they filed that exhibit not under seal. | |
| Jamison Beuerman | Matthew Monson, Esq. | 2024-04-10 20:18:18 UTC | i figured as much. However, I also heard that McClenny didn't walk away so much as he was forced out, or at least, left after a falling out between him/Pate Smith and Zach over money. Some sort of power play that failed but I don;t know the specific details other than it was acrimonious. | |
| Nicole G. Bivona | Matthew Monson, Esq. | 2024-04-17 12:30:34 UTC | Moseley. I thought I was ready to share, but I'm really worried it would get traced back to me or my family. It does seem like the recent articles you posted about blank & co covered it though. | |
| Colette Jones | Matthew Monson, Esq. | 2024-04-25 21:26:39 UTC | Every time I see a new post, I shake my head! I knew this was a huge, criminal, unethical act. Firing an employee with cancer wasn't their best decision, was it? Bwahaha. | |
| Matthew Monson, Esq. | Colette Jones | 2024-04-25 21:27:05 UTC | ¤ï¸ | |
| Colette Jones | Matthew Monson, Esq. | 2024-04-25 22:04:54 UTC | I didn't see Zach's million-dollar watch collection or Louis Vuitton collection. By the way, MMA paid $1 (one dollar!) for 90% of that furniture as I did the lease agreement and negotiated that. Also, that large conference room table is mine. They would not give back. Crooks! | |
| Matthew Monson, Esq. | Colette Jones | 2024-04-25 22:07:29 UTC | That will come in the personal bankruptcy I guess. | |
| Colette Jones | Matthew Monson, Esq. | 2024-04-25 23:57:10 UTC | I am going to resign from Barcus Arenas at the end of May. | |
| Matthew Monson, Esq. | Colette Jones | 2024-04-26 02:12:35 UTC | Probably a good decision. Heard James is cooperating. | |
| Colette Jones | Matthew Monson, Esq. | 2024-04-26 03:41:45 UTC | Not surprised that weasel would start to cooperate. His wife is ID channel crazy, and I bet she gave him one choice, which was to cooperate. James would eat his young. | |
| Christina Jolicoeur | Matthew Monson, Esq. | 2024-05-04 16:23:42 UTC | Been following your posts on MMA thank you for keeping people in the loop. William, Zach and James are all disgusting. I kept telling myself some thing was off and when i asked questions when the first news article came out i was quickly told to stop asking questions and let go almost immediately. | |

Monson 024726

| | | | | |
|---|---|---|---|---|
| Christina Jolicoeur | Matthew Monson, Esq. | 2024-05-04 16:23:42 UTC | Been following your posts on MMA thank you for keeping people in the loop. William, Zach and James are all disgusting. I kept telling myself some thing was off and when i asked questions when the first news article came out i was quickly told to stop asking questions and let go almost immediately. | |
| Matthew Monson, Esq. | Christina Jolicoeur | 2024-05-04 16:24:49 UTC | Iâ€™m glad you were able to escape. Crazy times indeed. | |
| Christina Jolicoeur | Matthew Monson, Esq. | 2024-05-04 16:25:54 UTC | I finished my paralegal certification this year and tried working with a legal recruiter who is well respected around the area but because she knows i leave the short 2 month gig off my resume she claims it is unethical. I think it's unethical she kept placing people there when multiple people were telling her something wasn't right ðŸ™„ðŸ¤·ðŸ¼â€™ï¸ | |
| Christina Jolicoeur | Matthew Monson, Esq. | 2024-05-04 16:27:12 UTC | She was also a client of there's and got an extremely low percentage on her contract so i guess the money was more important to her than actually making sure people were placed in a healthy environment | |
| Matthew Monson, Esq. | Christina Jolicoeur | 2024-05-04 16:51:07 UTC | That is unfortunate. Iâ€™m finding that money drove almost everyone with this, including most insurance defense lawyers, who looked the other way rather than report the bad behavior. | |
| Christina Jolicoeur | Matthew Monson, Esq. | 2024-05-04 16:56:23 UTC | One day the full truth will make its way out, it just made my trust issues even worse than they were for future wmployers | |
| Christina Jolicoeur | Matthew Monson, Esq. | 2024-05-04 16:56:29 UTC | Employers* | |
| Christina Jolicoeur | Matthew Monson, Esq. | 2024-05-04 16:57:47 UTC | And Katie Aromie can play like she was innocent in it but she knew everything about it. So did Williams wife Allie. | |
| Matthew Monson, Esq. | Christina Jolicoeur | 2024-05-04 17:14:43 UTC | Donâ€™t let your experience bring you down. That was a weird situation. | |
| Christina Jolicoeur | Matthew Monson, Esq. | 2024-05-04 18:13:54 UTC | I just wish there was more that could be done against the people that assisted them when they knew it was pure shadiness. | |
| Cefeney Garcia | Matthew Monson, Esq. | 2024-05-07 02:28:36 UTC | which email address, i have 4 spreadsheets | |
| Matthew Monson, Esq. | Cefeney Garcia | 2024-05-07 04:58:50 UTC | Matthew@Monsonfirm.com | |
| Cefeney Garcia | Matthew Monson, Esq. | 2024-05-07 16:20:50 UTC | I shared like 5 or 6 spreadsheets | |
| Cefeney Garcia | Matthew Monson, Esq. | 2024-05-07 16:22:03 UTC | Also, I'm still having issues finding a job in the legal field because of this. | |
| Matthew Monson, Esq. | Cefeney Garcia | 2024-05-08 05:29:12 UTC | I'm sorry to hear that | |
| Matthew Monson, Esq. | Cefeney Garcia | 2024-05-14 12:24:43 UTC | Do you have a spreadsheet for Disaster Solutions? | |
| Cefeney Garcia | Matthew Monson, Esq. | 2024-05-14 15:20:08 UTC | I don't know, what would it consist of? | |
| Cefeney Garcia | Matthew Monson, Esq. | 2024-05-14 15:36:26 UTC | | https://www.linkedin.com/dms/prv/vid/v2/D5606AQHxQg78OF_bzw/messaging-attachmentFile/messaging-attachmentFile/0/1715700982509?m=AQLsksTjbfGG_AAAAZv2zDqfke-PVd5H_EWBd7FZgiPQ3St1yZpoNYzo&ne=1&v=beta&t=hJjbi7eSRyO-sJws4gx2E7Hfrj4QILA74LUF5PYyhSU |
| Cefeney Garcia | Matthew Monson, Esq. | 2024-05-14 15:36:53 UTC | Inside of each were several tabs | |
| Matthew Monson, Esq. | Cefeney Garcia | 2024-05-14 15:44:45 UTC | I guess it would say MMA - Disaster Solutions | |
| Cefeney Garcia | Matthew Monson, Esq. | 2024-05-14 15:46:11 UTC | I've looked, I don't see anything like that. | |
| Morgan Edmonson | Matthew Monson, Esq. | 2024-07-11 19:52:35 UTC | Matt - just wanted to take the time to thank you for everything you're doing in Louisiana. My husband and I were deployed to Lake Charles for 18 months, both of us arriving the first weekend of September in 2020 after Hurricane Laura. We stayed first in a Holiday Inn powered only by generators, cooked sausages and grilled cheese sandwiches on a George Foreman, and did our dishes in a bathtub. We were moved after a couple months to a Residence Inn so our circumstances did improve a bit. We were working for the same carrier at the time and helped stand up their litigation team to deal with the fallout from Hurricanes Laura, Delta, Ida, Zeta, and the freeze event that occurred early in 2021. I met some of the most kind, generous, welcoming people on that assignment. It was impossibly frustrating dealing with MMA, Apex, and their ilk. Insurance companies get a bad rap, sometimes rightfully so, but those of us on the ground saw what was happening with these attorneys firsthand and felt so powerless to do anything about it. Will and I shopped local whenever we could. Overtipped any waitress who helped us. On that assignment we actually got engaged, married, bought our house (in Georgia), and adopted our first dog. Lake Charles will always be special to us. Seeing the criminals that actively harmed Louisiana citizens finally get their comeuppance is immensely satisfying. Your webinar today was great to see from a legal perspective when I had my on the ground adjuster experience behind me. You mentioned being able to talk about it for hours, it's easy to understand because I could listen and trade war stories from my time there as well!  I do hope there continue to be changes in the industry to protect people against predators like MMA. In the meantime I'm out here doing my best to take care of and educate folks on the claims side. Keep fighting the good fight! -Morgan | |
| Colette Jones | Matthew Monson, Esq. | 2024-09-04 00:17:55 UTC | Hello. I disappeared for a few months. It was really disheartening not being able to land a job at law firms because of my MMA background. I was told this multiple times by the recruiter. If only they knew the truth. It's tough. I hope your family is doing well. I'm still searching for a new job so I can leave. I feel like I have a scarlet letter on my forehead. | |

Monson 024727

| | | | |
|---|---|---|---|
| Matthew Monson, Esq. | Colette Jones | 2024-09-04 15:22:46 UTC | I'm sorry to hear your frustrations.  If you get to the interview stage, you can explain how you were instrumental in bringing their bad behavior to light. |
| Colette Jones | Matthew Monson, Esq. | 2024-09-04 16:31:13 UTC | ðŸ' |
| Stephen Brady, AIC, SCLA | Matthew Monson, Esq. | 2024-10-04 01:34:23 UTC | Hi Matthew,  Thanks for connecting. I recently watched your webinar on PLRB and how you brought down MMA. Truly fascinating. Ive been in property claims my entire career and love seeing the good guys win. I was happy to see you taking on this 60 Minutes piece as well. Very one sided. Thanks! |
| Colette Jones | Matthew Monson, Esq. | 2024-10-07 13:14:53 UTC | Hello! Good morning! I left Barcus Arenas on Friday. Hope you are doing well. |
| Matthew Monson, Esq. | Colette Jones | 2024-10-07 13:34:44 UTC | Congratulations! |
| Matthew Monson, Esq. | Colette Jones | 2024-10-07 13:35:22 UTC | I'm giving the MMA speech in London on Wednesday and Houston on Friday. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2024-10-13 01:11:58 UTC | Random. Do you know who to turn a very unprofessional tv attorney ad, perhaps one on ABC with the atty appearing to pop a beer and saying oh shit? This person never follows the advertising requirements and would rather pay a fine later. I just got so many messages about how embarrassing it was. My kids get made fun of enough it will be worse when kids/people see this |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2024-10-14 20:53:38 UTC | I haven't seen it. Â Office of Disciplinary Counsel is the one to report it to. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2024-10-15 20:33:40 UTC | Ok, thanks. Yeah, I found out he is advertising in Florida and soliciting Florida clients, too, saying he has attorneys here. |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2024-10-15 20:34:28 UTC | Who is it? |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2024-10-15 20:34:42 UTC | Mike! |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2024-10-15 20:35:51 UTC | https://www.facebook.com/reel/1082100959924970 |
| Colette Jones | Matthew Monson, Esq. | 2024-10-18 20:08:33 UTC | Well, it is unfortunate that my departure from Barcus Arenas has turned ugly. Why do these selfish, greedy attorneys think they are smarter than everyone else? I truly did not want things to go down this path, but I have no choice.   If you know of a good employment attorney that I can call, please let me know. |
| Matthew Monson, Esq. | Colette Jones | 2024-10-18 20:10:25 UTC | Sorry. I'd call the guy that is representing the plaintiffs in the suit against GES. |
| Matthew Monson, Esq. | Colette Jones | 2024-10-18 20:10:35 UTC | forgetting his name. |
| Colette Jones | Matthew Monson, Esq. | 2024-10-18 21:00:20 UTC | Adding to your recent post about the ridiculous lawsuit MMA filed: How does it affect the case when they started this loan scheme? They would pay Amex, then have the loan balance charge their card to reach the purchase levels needed to get the black card. We had to wire the funds to Amex. Isn't that bordering on wire fraud? |
| Matthew Monson, Esq. | Colette Jones | 2024-10-18 22:13:51 UTC | Wow.  Not sure.  It is interesting though. |
| Matthew Monson, Esq. | Colette Jones | 2024-10-18 22:14:34 UTC | I may go to the hearing on November 12.  It would be a great time if you were sitting next to me in court.   :-) |
| Colette Jones | Matthew Monson, Esq. | 2024-10-18 22:28:57 UTC | I would love to go now. |
| Colette Jones | Matthew Monson, Esq. | 2024-11-10 00:13:07 UTC | Can you call me when you have a few minutes? Also, could you please share your email address? I would like to forward an email exchange between Michael Barcus and me to get your legal thoughts.  I have spoken to four law firms so far, and because Barcus Arenas law firm had fewer than 15 employees, none are willing to take the case. It's incredibly frustrating€"what happened to justice and doing what is right? Does the EEOC believe that wrongful actions don't occur in small companies? They certainly have no problem taking federal taxes out of my paycheck. One attorney is trying to figure out what she can do to help me. But I have to respond by Friday.  I did not unlawfully deposit that check and this is my reputation. Now it will be 4 years of not being able to address my resume with a potential employer.   Now, Michael and Aaron are falsely accusing me of being terminated €œfor cause€ for €œunlawfully depositing a check.€ However, Aaron explicitly instructed me to deposit the check, and the breakdown document included both checks signed by the client. One of the checks didn't have €œMMA€ on it, but the other did, and Aaron only realized the issue the following Monday. From my understanding, the check was pulled back, and when I was verbally terminated on October 4, it was not for cause. It was only after I received the reduced severance offer, despite having agreed with Michael on a higher amount via text, that I mentioned seeking legal counsel, and they suddenly switched my termination to €œfor cause€ with these false accusations. Michael then mentioned I would not be able to file with EEOC because of the 15 or less employees and since they are changing the termination to for cause I would not be able to get unemployment.  This is because my email to them after they changed the amount I addressed €œthe check€ my cancer, harassment, and Aaron's toxic behavior and them owing me $20k of salary for 2023 and the remaining promised bonus of $10k from 2023, that was supposed to be paid in March 2024. They quickly scrambled to change my termination to for cause.   I would greatly appreciate your guidance on how to proceed.  At this point, I want to write a book  1.€œAbove the Law: Inside an Unlawful Firm€ 2.€œBreach of Trust: The Untold Story of Corruption and Abuse€ 3.€œJustice Denied: Exposing the Law Firm That Broke the Law€ 4.€œWhen the Law Breaks: A Story of Corruption and Survival working for a Law Firm€ 5.€œUnlawful Authority: How a Firm Got Away with Breaking the Rules€ |
| Matthew Monson, Esq. | Colette Jones | 2024-11-10 03:30:37 UTC | Matthew@MonsonFirm.com |
| Matthew Monson, Esq. | Colette Jones | 2024-11-13 23:59:09 UTC | Cute! |
| April Iddings | Matthew Monson, Esq. | 2024-12-02 20:39:03 UTC | Thank you for your time discussing MMA today.   I thoroughly enjoyed it. |
| Matthew Monson, Esq. | April Iddings | 2024-12-02 20:39:31 UTC | Thanks! Â Wish we had more time. Â There is so much I had to leave out! |

Monson 024728

| | | | | |
|---|---|---|---|---|
| Colette Jones | Matthew Monson, Esq. | 2024-12-09 16:08:35 UTC | I believe that is James's dad. Both his mom and dad ran a PA company that faced legal and ethical issues when they were connected to MMA. James and his parents both live in same neighborhood in Montgomery, Texas.  Pate Smith lives around the corner (baseball throw away) from both.  I think it was exposed during a depo that was connected to First Baptist Church of Odessa. I also believe Badger was involved in this case, but this all happened before my time. This is €œpart€ of the contribution to Zach's distain for Badger.  Amoung other issues. | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2024-12-13 22:43:48 UTC | Can you believe the Feds finally got Vanessa Motta? I still can't believe that Mike was her "mentor" after she got out of law school, and we all know they had a "relationship. Do you think they are going to get any other attorneys? | |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2024-12-13 23:14:14 UTC | Not sure. It is a nice sign that they finally got around to it. | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2024-12-13 23:28:43 UTC | After how many years?!?! Unrelated, I'd still like to see something happen to Huye | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2024-12-13 23:28:43 UTC | After how many years?!?! Unrelated, I'd still like to see something happen to Huye | |
| Colette Jones | Matthew Monson, Esq. | 2024-12-16 23:33:34 UTC | | https://www.linkedin.com/dms/prv/vid/v2/D5606AQ EUmiRzTuB6IQ/messaging-attachmentFile/messaging-attachmentFile/0/1734392013558?m=AQILodE-4n8yhAAAAZv2zDqln42HFTJgXmRJ57KrWI8oEd0 SyYu5XnHy&ne=1&v=beta&t=Vgt5btMqNZz7fIV49 M4lY1gVrTH7Gcr1Hr5NC0_FxPQ |
| Colette Jones | Matthew Monson, Esq. | 2024-12-16 23:34:20 UTC | I still get notifications to my email from Barcus Arenas this notice was received a few moments ago. | |
| Colette Jones | Matthew Monson, Esq. | 2024-12-18 21:52:16 UTC | Well, you definitely poked the beehive! ðŸ¤£ðŸ˜ðŸ˜, | |
| Colette Jones | Matthew Monson, Esq. | 2025-01-06 18:48:50 UTC | Here is the invoice Barcus Arenas purchasing cases.  Gloves are off. Michael and Aaron are attacking my real estate license now , accusing me of theft, unlawfully depositing and such. This is disgusting. | https://www.linkedin.com/dms/prv/vid/v2/D5606AQ HiH1_kVCjCpg/messaging-attachmentFile/messaging-attachmentFile/0/1736189329766?m=AQKSutCFqk IgfwAAAAZv2zDqri3ToI4iP_KUEYJd2kl3podX5Yuv1 FjiQ&ne=1&v=beta&t=GQzX0xEryY5LR-XhrlnFmPNVfkZXuDdgy22IY6RqfKl |
| Christina Jolicoeur | Matthew Monson, Esq. | 2025-01-07 03:55:50 UTC | Not sure if there's light already shed on this but mma was also in bed with Galindo somehow. | |
| Christina Jolicoeur | Matthew Monson, Esq. | 2025-01-07 03:55:50 UTC | Not sure if there's light already shed on this but mma was also in bed with Galindo somehow. | |
| Matthew Monson, Esq. | Christina Jolicoeur | 2025-01-07 03:57:27 UTC | Yep. I have the proof already. My posts this week are building into that. Stay tuned and thanks for your support. | |
| Christina Jolicoeur | Matthew Monson, Esq. | 2025-01-07 03:57:45 UTC | ðŸ' | |
| Christina Jolicoeur | Matthew Monson, Esq. | 2025-01-07 03:58:05 UTC | Galindo clients were the worst ðŸ¥´ðŸ¥´ | |
| Christina Jolicoeur | Matthew Monson, Esq. | 2025-01-07 03:59:33 UTC | I love all of it coming to light though. It makes me feel better that my internal ick feeling when i was working there wasn't wrong | |
| Matthew Monson, Esq. | Christina Jolicoeur | 2025-01-07 04:08:31 UTC | Iâ€™m sorry you got suckered into all of that. Hopefully the FBI will bring them all to justice. | |
| Colette Jones | Matthew Monson, Esq. | 2025-02-17 16:07:23 UTC | Look at this silly blog Barcus Arenas has€¦https://www.barcusarenas.law/blog/the-use-of-artificial-intelligence-in-insurance-claims | |
| Matthew Monson, Esq. | Colette Jones | 2025-02-17 17:47:51 UTC | It is cute. | |
| Matthew Monson, Esq. | April Iddings | 2025-02-19 20:42:31 UTC | April,  I trust you are doing well!  We would like to invite you to an exclusive dinner meeting on March 12, 2025, at Mastroâ€™s City Hall in Scottsdale.  The evening will begin with cocktails at 4:30 PM, followed by dinner and presentations. During this gathering, we will present on the growing influence of tech-enabled claims instigation, backed by hedge fund investors and facilitated by non-attorney-owned law firms in Arizona and Washington, D.C. This presentation will shed light on a pressing issue that many sense but do not directly see.  We would love for you to join us for this insightful discussion.  Please RSVP here: info.monsonfirm.com/scottsdale.  We look forward to seeing you there!  Best regards, Matthew | https://www.linkedin.com/dms/prv/vid/v2/D4E06AQ FRF5xytnH2Qg/messaging-attachmentFile/messaging-attachmentFile/0/1739997747025?m=AQK7qWmm KTdjvwAAAAZv2zDqs-2n50uxKnIscTRVsLNWtFk_rXv-yzeJY&ne=1&v=beta&t=6WRmOh0u-n2Cg1y1tjPLpxQYmrEwD3T_Z-8hWav2lgs |
| Matthew Monson, Esq. | Joseph Petrelli,Jeff Shi,Tod | 2025-02-25 14:42:33 UTC | I haven't seen the actual report, so I don't want to comment on it.  From what I read, only a summary of the draft of the report is out. | |
| Charles Decker | Matthew Monson, Esq. | 2025-03-06 14:58:30 UTC | This is starting to get interesting. Are you familiar with organized crime in Canada at all? It's sure starting to seem like there's some involvement on the part of organized crime in this MMA-debacle. | |
| Matthew Monson, Esq. | Charles Decker | 2025-03-06 15:00:13 UTC | I'm not familiar and am staying out of that completely for obvious reasons.  However many other former MMA employees have suggested such a thing. | |
| Charles Decker | Matthew Monson, Esq. | 2025-03-06 17:07:53 UTC | No shame in wanting to stay out of it. I'm glad I got out when I did €" only wish I had connected with you sooner!   Thanks for staying on this. | |
| Matthew Monson, Esq. | Charles Decker | 2025-03-09 22:48:40 UTC | ðŸ' | |

Monson 024729

| | | | | |
|---|---|---|---|---|
| Colette Jones | Matthew Monson, Esq. | 2025-04-11 16:14:23 UTC | Hi there,  If you happen to know of anyone currently hiring, I'd really appreciate any leads you can share. It's been challenging having both MMA and BA on my rÃ©sumÃ©â€"I've been exploring a few different paths, including possibly getting my insurance license or pursuing a PA role.   Thanks in advance for any insights or referrals! | |
| Matthew Monson, Esq. | Colette Jones | 2025-04-13 20:17:05 UTC | The PA role would likely be the most lucrative but would keep you on the same path as before. | |
| O'Neal J. Weber III | Matthew Monson, Esq. | 2025-04-30 14:27:06 UTC | | |
| Matthew Monson, Esq. | O'Neal J. Weber III | 2025-04-30 14:38:03 UTC | ðŸ' | |
| O'Neal J. Weber III | Matthew Monson, Esq. | 2025-05-16 13:21:34 UTC | | |
| Alexandra Degan | Matthew Monson, Esq. | 2025-06-30 21:15:41 UTC | MMA NEWS  Hi Matthew -  In regards to your latest post on Zach Moseley's divorce, try to keep in mind that his wife and their two young children (toddlers) are victims in this.  His wife is just trying to get divorced and move on with her life away from him. Assuming you've read the divorce filing and know the reason she's trying to leave, maybe try to remember there's a human being behind this who's actually victim #1 of Zach Moseley.   There likely will continue to be divorce related news, but posts like this aren't harming Zach - there are a million things out there already about him: They are harming her and her daughters.  If you're having trouble seeing her innocence in everything, surely you can see where harming 2 young children is unnecessary.  Please redact the children's names in this latest post and think twice before future posts of who you're really harming. | |
| Jeffrey Schweers | Matthew Monson, Esq. | 2025-07-19 07:52:22 UTC | Hi, Matthew. What is going on with the ARS Global/MMA lawsuit? I see ARS Global has created a spinoff, IRG Global, and heard they are having some visa problems with some of their officers. | |
| Matthew Monson, Esq. | William Hearrold | 2025-07-22 01:51:09 UTC | I would be honored with the opportunity to discuss my takedown of the biggest insurance scam in modern history. At least $5B saved for the market - likely much more.  See my firm's webpage on this still evolving story.   https://monsonfirm.com/mcclenny-moseley-takedown/  Please feel free to give me a call on my cell at 504-289-4939 or send me an email at Matthew@MonsonFirm.com.  All the best, Matthew | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-08-04 19:50:32 UTC | I have a question about the roofing guys. I have a few people we are trying to help who came to us after they already used the roofing guys for either repairs or their estimates. Are they not allowed to receive money now, similar to what happened with MMA? Their estimates/invoices are crazy high. It is crazy. | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-08-04 19:50:32 UTC | I have a question about the roofing guys. I have a few people we are trying to help who came to us after they already used the roofing guys for either repairs or their estimates. Are they not allowed to receive money now, similar to what happened with MMA? Their estimates/invoices are crazy high. It is crazy. | |
| Chad Sands | Matthew Monson, Esq. | 2025-08-12 18:50:28 UTC | Hey Matthew,   I'm writing an article for the Trial Lawyer's Journal on the rise and fall of MMA. You have a couple minutes to chat?  Chad  805 451 7297 | |
| O'Neal J. Weber III | Matthew Monson, Esq. | 2025-09-10 12:12:43 UTC | | |
| Chad Sands | Matthew Monson, Esq. | 2025-11-03 02:27:49 UTC | Matthew,  Thanks again for speaking with me earlier this year. I wanted to share the article on MMA that will appear in the Trial Lawyer's Journal, Vol. 3 coming out in Dec.  **Please do not distribute.**  Looking forward to hearing your thoughts:  https://www.triallawyersjournal.com/print-editions/volume-two/hurricane-hustle-digital/  Chad | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-29 19:35:11 UTC | Random ? Do tou know anything about criminal cases in st tammany. Protocol if there is a warrant for someone say in thursday and they know about I but don't turn themselves in and are waiting until Monday? | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-29 19:35:11 UTC | Random ? Do tou know anything about criminal cases in st tammany. Protocol if there is a warrant for someone say in thursday and they know about I but don't turn themselves in and are waiting until Monday? | |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2025-11-29 19:38:56 UTC | I donâ€™t know anything in particular. I would imagine that it comes down to when the sheriffâ€™s office acts to enforce the warrant. The defense attorney could always negotiate this I suppose. | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-29 19:43:41 UTC | I guess you could assume who this is. Remember in 2023 when thrbpolice were called on him for DV, well there is now a felony warrant for both DV and false imprisonment and the police have been looking for him | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-29 19:44:34 UTC | When the police*  He lives in the Sanctuary now.  Luckily I have my kids with me | |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2025-11-29 19:45:00 UTC | Thatâ€™s fun. Is the warrant public? | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-29 19:45:19 UTC | It will be after he turns himself in | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-29 19:45:49 UTC | they verify it when you call though | |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2025-11-29 19:46:06 UTC | The booking photo will be interesting. | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-29 19:46:09 UTC | the police said it was â€œbadâ€ | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-29 19:46:22 UTC | Omg, I know. | |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2025-11-29 19:46:45 UTC | That is something that can threaten a law license. | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-29 19:51:53 UTC | Apparently the bar is notified with a felony arrest | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-29 19:52:03 UTC | On top of having to self report | |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2025-11-29 19:53:06 UTC | I suppose it will be all over the news. | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-29 19:53:24 UTC | I would be surprised if it wasn't | |

Monson 024730

| | | | |
|---|---|---|---|
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-29 19:54:30 UTC | Someone will get a hold of it. This advertising attorney was arrested for felony DV and False imprisonment in st Tammany |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-29 19:54:30 UTC | Someone will get a hold of it. This advertising attorney was arrested for felony DV and False imprisonment in st Tammany |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-29 19:54:40 UTC | He pretends to be a good ole boy |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-29 19:55:43 UTC | My kids had to go to the house Thursday night to grab things thinking they won't be allowed back in and the police were looking for him |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2025-11-29 19:57:27 UTC | They may have an opportunity upon arrest. It depends on whether a judge is available to set bail. If not, he may be stuck overnight in a holding cell. That is not a fun experience from what I have been told. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-29 19:59:30 UTC | He was supposed to turn himself in on Friday |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-29 20:00:04 UTC | But didn't want to sit  over the weekend in jail. Laurie white is his attorney |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2025-11-29 20:04:41 UTC | If he is convicted, it could ruin him. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-29 20:05:20 UTC | I don't see how he won't be convicted of something with two felony warrants |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-29 20:05:47 UTC | She wrmt to the hospital |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2025-11-29 20:06:13 UTC | Is she suing him in civil court? |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-29 20:06:25 UTC | He claims  she just popped a stitch from her surgery |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-29 20:07:07 UTC | No idea yet, the kids said he was going to file for divorce quickly to get a head of it |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-29 20:07:40 UTC | Also I know him. He wants to try to manipulate the narrative in his favor |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-29 20:08:31 UTC | She is also crazy remember. She has multiple protective orders against herself and was arrested in StT for beating her mom |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2025-11-29 20:09:16 UTC | He should have just been nice to you. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-29 20:09:46 UTC | Seriously |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-29 20:11:41 UTC | Karma at this point. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-29 20:12:11 UTC | I hope the judge won't let him leave at Tammany so I can make sure my son is safe down here |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-29 20:12:11 UTC | I hope the judge won't let him leave at Tammany so I can make sure my son is safe down here |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2025-11-29 20:13:29 UTC | I knew someone arrested for this and he did not have much imposed on him for restrictions. He also won the trial. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-29 20:15:37 UTC | For felony DV and false imprisonment? |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-29 20:15:58 UTC | We shall see, with his wife having a record he has that going for him |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-29 20:16:34 UTC | But he also talked about how wonderful she was in public record. Was he lying then or now? |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-30 14:40:24 UTC | He told my children he had to then himself in later today. I have no idea when. At some point it will be online. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-30 20:19:31 UTC | Apparently, th police tort is though Mandeville police and it will be ready in the morning. He has to go to the Mandeville police today then they transfer him to the St T jail, has to see a Judge Tuesday morning. |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2025-11-30 20:56:33 UTC | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-30 22:19:02 UTC | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-30 22:26:20 UTC | |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-30 23:15:00 UTC | https://inmates.stpso.revize.com/bookings/269264 The mug shot |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2025-11-30 23:17:55 UTC | WOW! |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-30 23:29:42 UTC | Wow is right. And the felony charges. |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2025-11-30 23:31:07 UTC | It really is sad. You should be so happy you escaped and hopefully your kids will be ok after all this. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-30 23:48:52 UTC | I agree on all fronts. I can't get away from this person and now my kids have to deal with his downfall. And probably publicly |
| Matthew Monson, Esq. | Kathleen Aromi Reynaud | 2025-11-30 23:49:47 UTC | Yes but what they need to understand is that the publicity may help him return to the person he once was. |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-30 23:57:52 UTC | I hope so and kind agree. It will be an intervention |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-11-30 23:58:30 UTC | Kind of* |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-12-01 00:00:03 UTC | When do you think this will come out? |
| Kathleen Aromi Reynaud | Matthew Monson, Esq. | 2025-12-01 17:07:36 UTC | https://www.wdsu.com/article/new-orleans-personal-injury-lawyer-mike-brandner-arrested/69594439 |

Monson 024731